| | UNITED STATES OF AMERICA | | | | |
| --- | --- | --- | --- | --- | --- |
| | VS. | | Civil/Criminal No. | | 21-CR-175 (TJK) |
| | ETHAN NORDEAN et al | | | | |

Government ☑
Plaintiff ☐
Defendant ☐
Joint ☐
Court ☐

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
| --- | --- | --- | --- | --- | --- |
| 1 | Megaphone seized from Joseph Biggs (1B33) | 1-18-2023 | 1-18-2023 | N. Kaiser | 4/26/2023 2:45PM |
| 2 | Face Gaiter seized from Joseph Biggs (1B3) | | | | |
| 3 | Face Gaiter seized from Joseph Biggs (1B4) | | | | |
| 4 | Flannel seized from Joseph Biggs (1B6) | | | | |
| 5 | Proud Boys Protective Vest seized from Joseph Biggs (1B7) | | | | |
| 6 | Proud Boys Flag seized from Joseph Biggs (1B9) | | | | |
| 7 | Proud Boys T-Shirt seized from Joseph Biggs (1B10) | | | | |
| 8 | Proud Boys T-Shirt seized from Joseph Biggs (1B11) | | | | |
| 9 | Proud Boys Patch seized from Joseph Biggs (1B12) | | | | |
| 10A | Proud Boys Coins seized from Joseph Biggs (1B16) | | | | |
| 10B | Proud Boys Coins seized from Joseph Biggs (1B16) | | | | |
| 10C | Proud Boys Coins seized from Joseph Biggs (1B16) | ✓ | ✓ | ✓ | ✓ |

1

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 10D | Proud Boys Coins seized from Joseph Biggs (1B16) | 1-18-2023 | 1-18-2023 | N. Kaiser | 4/20/2023 2:45PM |
| 10E | Proud Boys Coins seized from Joseph Biggs (1B16) | ↓ | ↓ | ↓ | ↓ |
| 10F | Proud Boys Coins seized from Joseph Biggs (1B19) | | | | |
| 10G | Proud Boys Coins seized from Joseph Biggs (1B19) | | | | |
| 11 | Proud Boys Card seized from Ethan Nordean (1B1) | 2-2-2023 | 2-2-2023 | A. Borgertpoepping | 4/20/2023 2:45PM |
| 12 | Hat and Bump Cap seized from Ethan Nordean (1B2) | | | | |
| 13 | Face Gaiter seized from Ethan Nordean (1B3) | | | | |
| 14 | Sunglasses seized from Ethan Nordean (1B4) | | | | |
| 15 | Proud Boys Patch seized from Ethan Nordean (1B6) | | | | |
| 16 | Protective Vest seized from Ethan Nordean (1B11) | | | | |
| 17 | Challenge Coin Holder Notebook seized from Ethan Nordean (1B14) | | | | |
| 17A | Proud Boys Coin seized from Ethan Nordean (1B14) | | | | |
| 17B | Proud Boys Coin seized from Ethan Nordean (1B14) | | | | |
| 17C | Proud Boys Coin seized from Ethan Nordean (1B14) | | | | |
| 17D | Proud Boys Coin seized from Ethan Nordean (1B14) | | | | |
| 17E | Proud Boys Coin seized from Ethan Nordean (1B14) | ↓ | ↓ | ↓ | ↓ |

2

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 18 | Proud Boys Polo Shirt seized from Ethan Nordean (1B15) | 2-2-2023 | 2-2-2023 | A. Borgertpoepping | 4/26/2023 2:45PM |
| 19 | Proud Boys Polo Shirt seized from Ethan Nordean (1B15) | | | | |
| 20 | Rebel Rufio T-Shirt seized from Ethan Nordean (1B16) | ↓ | ↓ | ↓ | |
| 21 | Jacket seized from Zachary Rehl (1B1) | 2-1-2023 | 2-1-2023 | E. DeAngelo | |
| 22A | Proud Boys Coin seized from Zachary Rehl (1B3) | | | | |
| 22B | Proud Boys Coin seized from Zachary Rehl (1B3) | | | | |
| 22C | Proud Boys Coin seized from Zachary Rehl (1B3) | | | | |
| 22D | Proud Boys Coin seized from Zachary Rehl (1B3) | | | | |
| 22E | Proud Boys Coin seized from Zachary Rehl (1B5) | ↓ | ↓ | ↓ | |
| 23 | Notebook seized from Dominic Pezzola (1B15) | 1-23-2023 | 1-23-2023 | T. Klapec | |
| 24 | Proud Boys T-Shirt seized from Dominic Pezzola (1B2) | | | | |
| 25 | Proud Boys Documents seized from Dominic Pezzola (1B4) | ↓ | ↓ | ↓ | ↓ |
| 26 | Proud Boys Card seized from Dominic Pezzola (1B6) | | | | |
| 27 | Proud Boys Document seized from Dominic Pezzola (1B8) | 1-23-2023 | 1-23-2023 | T. Klapec | 4/26/2023 2:45PM |
| 28 | Proud Boys Patches seized from Dominic Pezzola (1B11) | 1-23-2023 | 1-23-2023 | T. Klapec | |
| 29 | Proud Boys Protective Vest seized from Dominic Pezzola (1B16) | 1-23-2023 | 1-23-2023 | T. Klapec | ↓ |

3

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 30 | Jacket seized from Charles Donohoe (1B2) | | | | |
| 31 | Proud Boys Scarf seized from Charles Donohoe (1B3) | | | | |
| 32 | Proud Boys Sign seized from Charles Donohoe (1B4) | | | | |
| 33 | Megaphone in Joseph Biggs' Home (DSC_0324) | | | | |
| 34 | Face Gaiter in Joseph Biggs' Home (DSC_0136) | | | | |
| 35 | Face Gaiter in Joseph Biggs' Home (DSC_0139) | | | | |
| 36 | Flannel in Joseph Biggs' Home (DSC_0155) | | | | |
| 38 | Proud Boys Protective Vest in Joseph Biggs' Home (DSC_0165) | | | | |
| 39 | Proud Boys Flag in Joseph Biggs' Home (DSC_0180) | | | | |
| 40 | Proud Boys T-Shirts in Joseph Biggs' Home (DSC_0175) | | | | |
| 41 | Proud Boys Patch in Joseph Biggs' Home (DSC_0182) | | | | |
| 42 | Proud Boys Coins in Joseph Biggs' Home (DSC_0185) | | | | |
| 43 | Proud Boys Coin in Joseph Biggs' Home (DSC_0310) | | | | |
| 44 | Proud Boys Coins in Joseph Biggs' Home (DSC_0199) | | | | |
| 45 | Proud Boys Card in Ethan Nordean's Home (DSC_0060) | | | | |
| 46 | Hat and Bump Cap in Ethan Nordean's Home (DSC_0062) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKE FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHI S SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 47 | Face Gaiter in Ethan Nordean's Home (DSC_0069) | | | | |
| 48 | Sunglasses in Ethan Nordean's Home (DSC_0071) | | | | |
| 49 | Proud Boys Patch in Ethan Nordean's Home (DSC_0076) | | | | |
| 50 | Notebook in Ethan Nordean's Home (DSC_0085) | | | | |
| 51 | Protective Vest in Ethan Nordean's Home (DSC_0093) | | | | |
| 52 | Challenge Coin Holder Notebook and Challege Coins in Ethan Nordean's Home (DSC0101) | | | | |
| 53 | Proud Boys Polo Shirt in Ethan Nordean's Home (DSC_106) | | | | |
| 54 | Proud Boys Polo Shirt in Ethan Nordean's Home (DSC_107) | | | | |
| 55 | Rebel Rufio T-Shirt in Ethan Nordean's Home (DSC_108) | | | | |
| 56 | Jacket in Zachary Rehl's Home (DSC_0111) | | | | |
| 57 | Proud Boys Coins in Zachary Rehl's Home (DSC_0120) | | | | |
| 58 | Proud Boys Coin in Zachary Rehl's Home (DSC_0128) | | | | |
| 59 | Black Jeans in Zachary Rehl's Home (DSC_0125) | | | | |
| 60 | Proud Boys Hats in Zachary Rehl's Home (DSC_0130) | 2-2-2023 | 2-2-2023 | E. DeAngelo | 4/26/2023 2:45PM |
| 61 | Cellular Telephones in Zachary Rehl's Home (DSC_0133) | | | | |
| 62 | Notebook seized from Dominic Pezzola (0000064) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 63 | Proud Boys T-Shirt in Dominic Pezzola's Home (000001) | | | | |
| 64 | Proud Boys Document in Dominic Pezzola's Home (0000066) | | | | |
| 65 | Proud Boys Card in Dominic Pezzola's Home (000029) | | | | |
| 66 | Proud Boys Patches in Dominic Pezzola's Home (00000081) | | | | |
| 67 | Proud Boys Document in Dominic Pezzola's House (0000096) | | | | |
| 68 | Proud Boys Protective Vest in Dominic Pezzola's Home (0000055) | | | | |
| 69 | Henry Tarrio Jazu Transport Credit Card in Enrique Tarrio's Home (_DSC0047) | | | | |
| 70 | Proud Boys Lighter in Enrique Tarrio's Home (_DSC0054) | | | | |
| 71 | Mail in Enrique Tarrio's Home (_DSC0036) | | | | |
| 72 | Proud Boys shield | 1-24-2023 | 1-24-2023 | M. Greene | 4/26/2023 2:45PM |
| 73 | USCP riot shield | 2-7-2023 | 2-7-2023 | M. Ode | |
| 74 | "Area closed" sign | 1-13-2023 | 1-13-2023 | T. Loyd | ↓ |
| 90 | Cellular Telephone seized from Enrique Tarrio | | | | |
| 91 | Cellular Telephone seized from Ethan Nordean | 2-2-2023 | 2-2-2023 | A. Borgertpoepping | 4/26/2023 2:45PM |
| 92 | Cellular Telephone seized from Zachary Rehl | 2-2-2023 | 2-2-2023 | E. DeAngelo | ↓ |
| 93 | Cellular Telephone seized from Paul Rae | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 94 | Cellular Telephone seized from Gabriel Garcia | | | | |
| 95 | Cellular Telephone seized from Nicholas Ochs | | | | |
| 96 | Cellular Telephone seized from Matthew Greene | | | | |
| 97 | 48 Laws of Power, by Robert Greene | 1-31-2023 | 1-31-2023 | K. Camiliere | 4/26/2023 2:45PM |
| 100 | Aerial Map of Restricted Area on January 6, 2021 | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 101 | U.S. Capitol Floor Plan – Basement | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 102 | U.S. Capitol Floor Plan – First Floor | | | | |
| 103 | U.S. Capitol Floor Plan – Second Floor | | | | |
| 104 | U.S. Capitol Floor Plan – Third Floor | ↓ | ↓ | ↓ | |
| 105 | 3-D Image of Exterior of the U.S. Capitol Building | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 111 | Senate hallway (2:25pm) | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 112 | Camera 102 (2:12pm) | | | | |
| 112x | Camera 102_FC (2:12pm) | | | | |
| 112y | Camera 102_FC (2:12pm) | | | | |
| 113 | Camera 102 (2:25pm) | | | | |
| 113x | Camera 102_FC (2:25pm) | ↓ | ↓ | ↓ | ↓ |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 114 | Camera 102 (2:35pm) | 1-13-2023 | 1-13-2023 | T. Loyd | 4/26/2023 2:45PM |
| 114x | Camera 102_FC (2:35pm) | | | | |
| 115 | Camera 102 (2:53pm) | | | | |
| 115x | Camera 102_FC (2:53pm) | | | | |
| 116 | Camera 102 (3:04pm) | | | | |
| 116x | Camera 102_FC (3:04pm) | | | | |
| 117 | Camera 102 (3:12pm) | | | | |
| 117x | Camera 102_FC (3:12pm) | | | | |
| 118 | Camera 113 (2:15pm) | | | | |
| 118x | Camera_FC 113 (2:15pm) | | | | |
| 119 | Camera 113 (2:53pm) | | | | |
| 120 | Camera 117 (2:15pm) | | | | |
| 120x | Camera 117_FC (2:15pm) | | | | |
| 121 | Camera 117 (2:53pm) | | | | |
| 121x | Camera 117_FC (2:53pm) | | | | |
| 122 | Camera 126 (2:37pm) | | | | |

8

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 122x | Camera 126_FC (2:37pm) | 1-13-2023 | 1-13-2023 | T. Loyd | 4/20/2023 2:45PM |
| 123 | Camera 178 (2:30pm) | | | | |
| 123x | Camera 178_FC (2:27pm) | | | | |
| 124 | Camera 204 (2:52pm) | | | | |
| 125 | Camera 205 (2:52pm) | | | | |
| 126 | Camera 213 (2:15pm) | | | | |
| 126x | Camera 213_FC2 (2:15pm) | | | | |
| 127 | Camera 213 (2:21pm) | | | | |
| 127x | Camera 213_FC (2:21pm) | | | | |
| 128 | Camera 213 (2:52pm) | | | | |
| 129 | Camera 300 (2:42pm) | | | | |
| 129x | Camera 300_FC (2:42pm) | | | | |
| 130 | Camera 301 (2:46pm) | | | | |
| 131 | Camera 303 (2:42pm) | | | | |
| 131x | Camera 303_FC(2:42pm) | | | | |
| 132 | Camera 303 (2:45pm) | ↓ | ↓ | ↓ | ↓ |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 132x | Camera 303_FC (2:45pm) | 1-13-2023 | 1-13-2023 | T. Loyd | 4/26/2023 2:45PM |
| 133 | Camera 303 (2:51pm) | | | | |
| 133x | Camera 303 (2:51pm) | | | | |
| 134 | Camera 304 (2:43pm) | | | | |
| 134x | Camera 304_FC(2:43pm) | | | | |
| 135 | Camera 304 (2:45pm) | | | | |
| 136 | Camera 304 (2:51pm) | | | | |
| 136x | Camera 304_FC (2:51pm) | | | | |
| 137 | Camera 305 (2:51pm) | | | | |
| 138 | Camera 402 (2:27pm) | | | | |
| 138x | Camera 402_FC (2:27pm) | | | | |
| 139 | Camera 402 (3:03pm) | | | | |
| 139x | Camera 402_FC (3:03pm) | | | | |
| 140 | Camera 403 (2:30pm) | | | | |
| 140x | Camera 403_FC (2:30pm) | | | | |
| 141 | Camera 686 (2:39pm) | ↓ | ↓ | ↓ | ↓ |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 141x | Camera 686_FC (2:39pm) | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 142 | Camera 686 (2:40pm) | | | | |
| 142x | Camera 686_FC (2:40pm) | | | | |
| 143 | Camera 686 (3:11pm) | | | | |
| 143x | Camera 686_FC (3:11pm) | | | | |
| 144 | Camera 756 (12:01pm) | | | | |
| 145 | Camera 903 (12:50pm) | | | | |
| 145A | Camera 903 (1:08pm) | | | | |
| 145Ax | Camera 903_FC (1:08pm) | | | | |
| 145C | Camera 903 (1:14pm) | | | | |
| 145Cx | Camera 903_FC (1:14pm) | | | | |
| 146 | Camera 905 (11:20am) | | | | |
| 147 | Camera 926 (2:10pm) | | | | |
| 148 | Camera 907 (11:20am) | | | | |
| 149 | Camera 907 (11:55am) | | | | |
| 150 | Camera 912 (2:36pm) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 150x | Camera 912_FC (2:36pm) | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 151 | Camera 912 (2:37pm) | | | | |
| 151x | Camera 912 (2:37pm) | | | | |
| 152 | Camera 924 (2:10pm) | | | | |
| 152x | Camera 924_FC (2:10pm) | | | | |
| 153 | Camera 924 (2:23pm) | | | | |
| 153x | Camera 924_FC (2:23pm) | | | | |
| 154 | East side of Capital (1:58pm) | | | | |
| 155 | Camera 925 (2:09pm) | | | | |
| 155x | Camera 925_FC (2:09pm) | | | | |
| 156 | Camera 925 (2:11pm) | | | | |
| 156x | Camera 925 (2:11pm) | | | | |
| 157 | Camera 925 (2:24pm) | | | | |
| 157x | Camera 925_FC (2:24pm) | | | | |
| 158 | Camera 926 (2:13pm) | | | | |
| 158x | Camera 926_FC (2:13pm) | ↓ | ↓ | ↓ | ↓ |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 159 | Camera 927 (2:13pm) | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 159x | Camera 927_FC (2:13pm) | | | | |
| 160 | Camera 944 (12:50pm) | | | | |
| 160A | Camera 944 (1:21pm) | | | | |
| 160Ax | Camera 944 (1:21pm) | | | | |
| 160B | Camera 944 (1:25pm) | | | | |
| 160Bx | Camera 944 (1:25pm) | | | | |
| 160C | Camera 944 (1:36pm) | | | | |
| 160Cx | Camera 944 (1:36pm) | | | | |
| 160D | Camera 944 (1:43pm) | | | | |
| 160Dx | Camera 944 (1:43pm) | | | | |
| 161 | Camera 951 (2:17pm) | | | | |
| 161x | Camera 951_FC (2:17pm) | | | | |
| 162 | Camera 951 (2:19pm) | | | | |
| 162x | Camera 951_FC (2:19pm) | | | | |
| 163 | Camera 951 (2:23pm) | ↓ | ↓ | ↓ | ↓ |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 163x | Camera 951_FC (2:23pm) | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 164 | Camera 951 (2:26pm) | | | | |
| 164x | Camera 951_FC (2:26pm) | | | | |
| 165 | Camera 7029 (2:17pm - 2:26pm) | | | | |
| 166 | Camera 959 (2:42pm) | | | | |
| 166A | | | | | |
| 166x | Camera 959_FC (2:42pm) | | | | |
| 167 | Camera 959 (2:54pm) | | | | |
| 167X | Camera 959_FC (2:54pm) | | | | |
| 168 | Camera 959 (3:04pm) | | | | |
| 168X | Camera 959_FC (3:04pm) | | | | |
| 169 | Camera 960 (2:38pm) | | | | |
| 169X | Camera 960_FC (2:38pm) | | | | |
| 170 | Camera 961 (2:20pm) | | | | |
| 170X | Camera 961_FC(2:20pm) | | | | |
| 171 | Camera 961 (2:52pm) | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKI FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 172 | Camera 7029 (2:40pm) | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 172X | Camera 702_FC (2:40pm) | | | | |
| 173 | Camera 7216 (2:40pm) | | | | |
| 173X | Camera 7216_FC (2:40pm) | | | | |
| 174 | Camera 7218 (2:41pm) | | | | |
| 174X | Camera 7218_FC (2:41pm) | | | | |
| 175 | Camera 7198 (11:53am) | | | | |
| 176 | Camera 7199 (11:52am) | | | | |
| 177 | Camera 0074 (3:14pm) | | | | |
| 178 | Camera 7206 (2:29 pm) | | | | |
| 179 | Camera 402 (3:05pm) | | | | |
| 179x | Camera 402 (3:05pm) | | | | |
| 180 | Camera 905 (11:52am) | ↓ | ↓ | ↓ | |
| 200 | USCP Photograph (DSC_0001.jpeg) | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 201 | USCP Photograph  (DSC_0004.jpeg) | | | | |
| 202 | USCP Photograph (DSC_0029.jpeg) | ↓ | ↓ | ↓ | |

15

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 203 | USCP Video (DSC_0035.MOV) | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 204 | USCP Photograph (DSC_0076.jpeg) | | | | |
| 205 | USCP Photograph (DSC_0077.jpeg) | | | | |
| 205x | USCP Photograph (DSC_0077.jpeg) | | | | |
| 206 | USCP Photograph (DSC_0078.jpeg) | | | | |
| 207 | USCP Photograph (DSC_0079.jpeg) | | | | |
| 208 | USCP Photograph (DSC_0080.jpeg) | | | | |
| 209 | USCP Photograph (DSC_0088.jpeg) | | | | |
| 209x | USCP Photograph (DSC_0088.jpeg) | | | | |
| 210 | USCP Photograph (DSC_0089.jpeg) | | | | |
| 210x | USCP Photograph (DSC_0089.jpeg) | | | | |
| 211 | USCP Photograph (DSC_0163.jpeg) | | | | |
| 211X | USCP Photograph (DSC_0163.jpeg) | | | | |
| 212 | USCP Photograph (DSC_0165.jpeg) | | | | |
| 213 | USCP Photograph (DSC_0166.jpeg) | | | | |
| 214 | USCP Photograph (DSC_0031.jpeg) | ↓ | ↓ | ↓ | |

16

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 215 | USCP Photograph (DLL_0009.jpeg) | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 216 | USCP Photograph (DLL_0011.jpeg) | | | | |
| 225 | USCP Video (DSC_0001.mov) | | | | |
| 226 | USCP Video (DSC_0002.mov) | | | | |
| 227 | USCP Video (DSC_0003.mov) | | | | |
| 228 | USCP Video (DSC_0004.mov) | | | | |
| 229 | USCP Video (DSC_0006.mov) | | | | |
| 229x | USCP Video (DSC_0006.mov) | | | | |
| 230 | USCP Video (DSC_0007.mov) | | | | |
| 231 | USCP Video (DSC_0008.mov) | | | | |
| 232 | USCP Video (DSC_0013.mov) | | | | |
| 233 | USCP Video (DSC_0015.mov) | | | | |
| 234 | USCP Video (DSC_0016.mov) | | | | |
| 235 | USCP Video (DSC_0017.mov) | ↓ | ↓ | ↓ | |
| 250 | MPD BWC From MPD Officer Paul Weiss, 3:06pm | 3-7-2023 | 3-8-2023 | N. Miller | |
| 251 | MPD BWC From MPD Officer Cynthia Rios, 2:52pm | 3-7-2023 | 3-7-2023 | N. Miller | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 252 | MPD BWC From MPD Officer Daniel Hodges, 1:50pm | | | | |
| 253 | MPD BWC From MPD Officer Daniel Hodges, 2:03pm (clip) | 3-7-2023 | 3-8-2023 | N. Miller | |
| 254 | MPD BWC From MPD Officer Daniel Thau, 1:00pm | | | | |
| 255 | MPD BWC From MPD Officer Daniel Thau, 1:24pm (clip) | | | | |
| 256 | MPD BWC From MPD Officer Kwaku Agyeman, 3:06pm | 3-7-2023 | 3-8-2026 | N. Miller | |
| 257 | MPD BWC From MPD Officer Maggie May Humphrey, 2:40pm | | | | |
| 258 | MPD BWC From MPD Officer Maggie May Humphrey, 4:05pm | | | | |
| 259 | MPD BWC From MPD Officer Paul Riley, 1:24pm | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 260 | MPD BWC From MPD Officer Neil McAllister, 1:34 – 1:37pm | | | | |
| 261 | MPD BWC From MPD Officer Louis Laurore, 1:13 – 1:15pm | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 270 | New York Post Video, Dec. 12 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 271 | Twitter Video, Dec. 12 | | | | |
| 272 | 11th_St._Entrance_South-2020.12.12-20.45.00 | 2-21-2023 | 2-21-2023 | J. Bertino | |
| 273 | News2Share, Dec. 12 | 2-21-2023 | 2-21-2023 | J. Bertino | |
| 274 | News2Share, Dec. 12 | | | | |
| 275 | MPD BWC From MPD Officer Anthony Alioto (12/12/2020) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 350 | USCP Main Ops 1 | 3-2-2023 | 3-2-2023 | D. Riggleman | |
| 351 | Draft transcript – Main Ops 1 | | | | |
| 352 | USCP Main Ops 2 | 3-2-2023 | 3-2-2023 | D. Riggleman | |
| 353 | Draft transcript – Main Ops 2 | | | | |
| 354 | 10.57 Main ops 2 2.39.45 | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 355 | 11.07 Main ops 2 2.49.20 | | | | |
| 356 | 11.31 Main ops 2 3.14.09 | | | | |
| 357 | 11.58 Main ops 2 3.41.31 | | | | |
| 358 | 12.46 Main ops 2 4.28.33 | | | | |
| 359 | 12.53 Main ops 1 4.36.00 | | | | |
| 360 | 12.55 Main ops 1 4.37.33 | | | | |
| 361 | 12.56 Main ops 1 4.38.25 | | | | |
| 362 | 12.57 Main ops 1 4.40.25 | | | | |
| 363 | 12.58 Main Ops 1 4.41.55 | | | | |
| 364 | 12.59 Main ops 1 4.42.28 | | | | |
| 365 | 13.09 Main ops 1 4.51.20 | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 366 | 13.11 Main Ops 1 4.53.50 | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 367 | 13.18 Main Ops 1 5.00.35 | | | | |
| 368 | 13.18 Main Ops 1 5.00.44 | | | | |
| 369 | 13.19 Main Ops 1 5.01.32 | | | | |
| 370 | 13.26 Main Ops 1 5.08.28 | | | | |
| 371 | 13.31 Main Ops 1 5.13.52 | | | | |
| 372 | 13.32 Main Ops 1 5.15.20 | | | | |
| 373 | 13.33 Main Ops 1 5.15.42 | | | | |
| 374 | 13.34 Main Ops 1 5.16.52 | | | | |
| 375 | 13.36 Main Ops 1 5.18.19 | | | | |
| 376 | 13.36 Main Ops 1 5.18.46 | | | | |
| 377 | 13.36 Main Ops 1 5.19.07 | | | | |
| 378 | 13.41 Main Ops 1 5.23.38 | | | | |
| 379 | 13.41 Main Ops 1 5.23.48 | | | | |
| 380 | 13.42 Main Ops 1 5.24.51 | | | | |
| 381 | 13.44 Main Ops 1 5.27.18 | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 382 | 13.50 Main Ops 1 5.31.55 | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 383 | 13.50 Main Ops 1 5.33.05 | | | | |
| 384 | 13.54 Main Ops 1 5.36.29 | | | | |
| 385 | 13.58 Main Ops 1 5.41.24 | | | | |
| 386 | 14.02 Main Ops 1 5.44.42 | | | | |
| 387 | 14.08 Main Ops 1 5.49.55 | | | | |
| 388 | 14.13 Main Ops 1 5.56.15 | | | | |
| 389 | 14.14 Main Ops 1 5.57.00 | | | | |
| 390 | 14.16 Main Ops 1 5.58.00 | | | | |
| 391 | 14.27 Main ops 1 6.10.38 | | | | |
| 392 | 14.47 Main Ops 1 6.29.30 | | | | |
| 393 | 14.48 Main Ops 1 6.30.55 | | | | |
| 394 | 14.50 Main ops 1 6.32.54 | | | | |
| 395 | 15.13 Main Ops 1 6.55.12 | | | | |
| 396 | 15.14 Main Ops 1 6.56.07 | | | | |
| 397 | 16.29 Main ops 1 8.11.15 | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 398 | 13.06 Main ops 1 4.48.30 | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 399 | Disc Containing Interview of Biggs | | | | |
| 400A | IMG_1851.MOV (12:36 pm) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 400B | IMG_1854.MOV (12:52 pm) (January 6, 2021) | | | | |
| 400C | IMG_1855.MOV (12:53 pm) (January 6, 2021) | | | | |
| 400D | IMG_1856.MOV (12:54 pm) (January 6, 2021) | 1-17-2023 | 1-17-2023 | T. Loyd | |
| 400E | IMG_1857.MOV (12:57 pm) (January 6, 2021) | | | | |
| 400F | IMG_1858.MOV (12:59 pm) (January 6, 2021) | | | | |
| 400G | IMG_1859.MOV (12:59 pm) (January 6, 2021) | | | | |
| 400H | IMG_1860.MOV (1:03 pm) (January 6, 2021) | | | | |
| 400I | IMG_1861.MOV (1:04 pm) (January 6, 2021) | | | | |
| 400J | IMG_1864.MOV (1:11 pm) (January 6, 2021) | 1-24-2023 | 4-18-2023 | M. Greene/Z. Rehl | |
| 400K | IMG_1867.MOV (1:13 pm) (January 6, 2021) | | | | |
| 400L | IMG_1870.MOV (1:25 pm) (January 6, 2021) | | | | |
| 400M | IMG_1871.MOV (1:32 pm) (January 6, 2021) | | | | |
| 400N | IMG_1872.MOV (1:34 pm) (January 6, 2021) | 3-7-2023 | 3-7-2023 | N. Miller | |

22

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 400O | IMG_1873.MOV (1:39 pm) (January 6, 2021) | | | | |
| 400P | IMG_1875.MOV (2:13 pm) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 400Q | IMG_1888.MOV (2:28 pm) (January 6, 2021) | 3-8-2023 | 3-8-2023 | N. Miller | |
| 400R | IMG_1892.MOV (2:32 pm) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 400S | IMG_1893.MOV (2:40 pm) (January 6, 2021) | | | | |
| 400T | IMG_1894.MOV (2:40 pm) (January 6, 2021) | | | | |
| 400U | IMG_1896.MOV (2:41 pm) (January 6, 2021) | | | | |
| 400V | IMG_1897.MOV (2:42 pm) (January 6, 2021) | | | | |
| 400W | IMG_1898.MOV (2:42 pm) (January 6, 2021) | | | | |
| 400X | IMG_1918.MOV (3:11 pm) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 401A | IMG_1843.HEIC (9:10 am) (January 6, 2021) | | | | |
| 401B | IMG_1847.HEIC (11:33 am) (January 6, 2021) | | | | |
| 401C | IMG_1849.HEIC (11:44 am) (January 6, 2021) | | | | |
| 401D | IMG_1850.HEIC (12:19 pm) (January 6, 2021) | | | | |
| 401E | IMG_1862.HEIC (1:06 pm) (January 6, 2021) | | | | |
| 401F | IMG_1863.HEIC (1:07 pm) (January 6, 2021) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 401G | IMG_1865.HEIC (1:13 pm) (January 6, 2021) | 1-24-2023 | 1-24-2023 | M. Greene | |
| 401H | IMG_1868.HEIC (1:24 pm) (January 6, 2021) | | | | |
| 401I | IMG_1869.HEIC (1:24 pm) (January 6, 2021) | | | | |
| 401J | IMG_1874.HEIC (2:02 pm) (January 6, 2021) | | | | |
| 401K | IMG_1876.HEIC (2:15 pm) (January 6, 2021) | | | | |
| 401L | IMG_1877.HEIC (2:15 pm) (January 6, 2021) | | | | |
| 401M | IMG_1878.HEIC (2:17 pm) (January 6, 2021) | | | | |
| 401N | IMG_1881.HEIC (2:21 pm) (January 6, 2021) | | | | |
| 401O | IMG_1882.HEIC (2:23 pm) (January 6, 2021) | | | | |
| 401P | IMG_1883.HEIC (2:26 pm) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 401Q | IMG_1884.HEIC (2:27 pm) (January 6, 2021) | ↓ | ↓ | ↓ | |
| 401R | IMG_1886.HEIC (2:28 pm) (January 6, 2021) | | | | |
| 401S | IMG_1887.HEIC (2:28 pm) (January 6, 2021) | | | | |
| 401T | IMG_1889.HEIC (2:30 pm) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 401U | IMG_1890.HEIC (2:30 pm) (January 6, 2021) | | | | |
| 401V | IMG_1897.HEIC (2:42 pm) (January 6, 2021) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKE FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHI S SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 401W | IMG_1899.HEIC (2:43 pm) (January 6, 2021) | | | | |
| 401X | IMG_1900.HEIC (2:47 pm) (January 6, 2021) | | | | |
| 401Y | IMG_1901.HEIC (2:48 pm) (January 6, 2021) | | | | |
| 401Z | IMG_1903.HEIC (2:50 pm) (January 6, 2021) | | | | |
| 401AA | IMG_1902.HEIC (2:50 pm) (January 6, 2021) | | | | |
| 401BB | IMG_1919.HEIC (3:32 pm) (January 6, 2021) | 3-8-2023 | 3-8-2023 | N. Miller | |
| 401CC | IMG_1920.HEIC (3:32 pm) (January 6, 2021) | ↓ | ↓ | ↓ | |
| 401DD | IMG_1922.HEIC (3:33 pm) (January 6, 2021) | | | | |
| 401EE | IMG_1923.HEIC (3:33 pm) (January 6, 2021) | | | | |
| 401FF | IMG_1924.HEIC (3:36 pm) (January 6, 2021) | | | | |
| 401GG | IMG_1926.HEIC (3:36 pm) (January 6, 2021) | | | | |
| 401HH | IMG_1927.HEIC (3:40 pm) (January 6, 2021) | | | | |
| 401II | IMG_1928.HEIC (3:53 pm) (January 6, 2021) | | | | |
| 401JJ | IMG_1930.HEIC (4:06 pm) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 401KK | IMG_1939.HEIC (N/T pm) (January 6, 2021) | | | | |
| 402A | IMG_1901.jpeg | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK. FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXH...'S SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 402B | IMG_1902.jpeg | 2-8-2023 | 2-8-2023 | J. Cain | |
| 403A | telegram-cloud-document-1-5165743714508734747_partial | | | | |
| 403B | telegram-cloud-document-1-5165745788977938822_partial | | | | |
| 403C | telegram-cloud-document-1-5165745788977938823_partial | | | | |
| 403D | telegram-cloud-document-1-5165745788977938824 | | | | |
| 403E | telegram-cloud-document-1-5165745788977938830 | | | | |
| 403F | telegram-cloud-document-1-5165878331668693354_partial | | | | |
| 403G | telegram-cloud-document-1-5166003985231905082 | 1-24-2023 | 1-24-2023 | M. Greene | |
| 403H | telegram-cloud-document-1-5166121538486796527_partial | 2-8-2023 | 2-8-2023 | J. Cain | |
| 403I | telegram-cloud-document-1-5166156284772221196_partial | | | | |
| 404A | IMG_9471.HEIC; IMG_9471.HEIC.csv (4:10:53 UTC) (January 6, 2021) | | | | |
| 404B | IMG_9472.HEIC; IMG_9472.HEIC.csv (4:10:55 UTC) (January 6, 2021) | | | | |
| 404C | IMG_9473.HEIC; IMG_9473.HEIC.csv (4:11:04 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 404D | IMG_9474.HEIC; IMG_9474.HEIC.csv (4:11:07 UTC) (January 6, 2021) | | | | |
| 404E | IMG_9475.MOV; IMG_9475.MOV.csv (5:55:51 UTC) (January 6, 2021) | | | | |
| 404F | IMG_9476.MOV; IMG_9477.MOV.csv (5:55:54 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKE FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHI S SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 404G | IMG_9477.MOV; IMG_9477.MOV.csv (5:59:25 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 404Gx | IMG_9477.MOV; IMG_9477.MOV.csv (5:59:25 UTC) (January 6, 2021) | | | | |
| 404H | IMG_9478.HEIC; IMG_9478.HEIC.csv (6:04:48 UTC) (January 6, 2021) | | | | |
| 404I | IMG_9479.HEIC; IMG_9479.HEIC.csv (6:04:49 UTC) (January 6, 2021) | | | | |
| 404J | IMG_9480.HEIC; IMG_9480.HEIC.csv (6:04:50 UTC) (January 6, 2021) | | | | |
| 404K | IMG_9481.MOV; IMG_9481.MOV.csv (6:04:53 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 404Kx | IMG_9481.MOV; IMG_9481.MOV.csv (6:04:53 UTC) (January 6, 2021) | 3-7-2023 | 3-7-2023 | N. Miller | |
| 404L | IMG_9482.HEIC; IMG_9482.HEIC.csv (6:05:19 UTC) (January 6, 2021) | | | | |
| 404M | IMG_9483.MOV; IMG_9483.MOV.csv (6:06:56 UTC) (January 6, 2021) | | | | |
| 404N | IMG_9484.HEIC; IMG_9484.HEIC.csv (6:08:04 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 404O | IMG_9485.HEIC; IMG_9485.HEIC.csv (6:08:06 UTC) (January 6, 2021) | | | | |
| 404P | IMG_9486.HEIC; IMG_9486.HEIC.csv (6:08:07 UTC) (January 6, 2021) | | | | |
| 404Q | IMG_9487.HEIC; IMG_9487.HEIC.csv (6:08:09 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 404R | IMG_9488.HEIC; IMG_9488.HEIC.csv (6:08:11 UTC) (January 6, 2021) | | | | |
| 404S | IMG_9489.HEIC; IMG_9489.HEIC.csv (6:08:11 UTC) (January 6, 2021) | | | | |
| 404T | IMG_9490.HEIC; IMG_9490.HEIC.csv (6:08:12 UTC) (January 6, 2021) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK. FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXH... S SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 404U | IMG_9491.HEIC; IMG_9491.HEIC.csv (6:08:13 UTC) (January 6, 2021) | | | | |
| 404V | IMG_9492.MOV; IMG_9492.MOV.csv (6:11:53 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 404W | IMG_9493.HEIC; IMG_9493.HEIC.csv (6:14:40 UTC) (January 6, 2021) | | | | |
| 404X | IMG_9494.HEIC; IMG_9494.HEIC.csv (6:14:42 UTC) (January 6, 2021) | ↓ | ↓ | ↓ | |
| 404Y | IMG_9495.MOV; IMG_9495.MOV.csv (6:14:44 UTC) (January 6, 2021) | | | | |
| 404Z | IMG_9496.MOV; IMG_9496.MOV.csv (6:16:25 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 404AA | IMG_9497.HEIC; IMG_9497.HEIC.csv (6:18:19 UTC) (January 6, 2021) | | | | |
| 404BB | IMG_9498.HEIC; IMG_9498.HEIC.csv (6:18:21 UTC) (January 6, 2021) | | | | |
| 404CC | IMG_9499.HEIC; IMG_9499.HEIC.csv (6:18:23 UTC) (January 6, 2021) | | | | |
| 404DD | IMG_9500.HEIC; IMG_9500.HEIC.csv (6:18:28 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 404EE | IMG_9501.HEIC; IMG_9501.HEIC.csv (6:18:32 UTC) (January 6, 2021) | ↓ | ↓ | ↓ | |
| 404FF | IMG_9502.HEIC; IMG_9502.HEIC.csv (6:18:35 UTC) (January 6, 2021) | | | | |
| 404GG | IMG_9503.HEIC; IMG_9503.HEIC.csv (6:25:23 UTC) (January 6, 2021) | | | | |
| 404HH | IMG_9504.HEIC; IMG_9504.HEIC.csv (6:27:10 UTC) (January 6, 2021) | | | | |
| 404II | IMG_9505.HEIC; IMG_9505.HEIC.csv (6:27:14 UTC) (January 6, 2021) | | | | |
| 404JJ | IMG_9506.HEIC; IMG_9506.HEIC.csv (6:27:19 UTC) (January 6, 2021) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKL FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 404KK | IMG_9507.HEIC; IMG_9507.HEIC.csv (6:27:21 UTC) (January 6, 2021) | | | | |
| 404LL | IMG_9508.MOV; IMG_9508.MOV.csv (6:27:30 UTC) (January 6, 2021) | 1-19-2023 | 1-19-2023 | N. Quested | |
| 404MM | IMG_9509.HEIC; IMG_9509.HEIC.csv (6:57:28 UTC) (January 6, 2021) | | | | |
| 404NN | IMG_9510.HEIC; IMG_9510.HEIC.csv (6:57:29 UTC) (January 6, 2021) | | | | |
| 404OO | IMG_9511.HEIC; IMG_9511.HEIC.csv (6:57:35 UTC) (January 6, 2021) | | | | |
| 404PP | IMG_9512.HEIC; IMG_9512.HEIC.csv (7:12:55 UTC) (January 6, 2021) | | | | |
| 404QQ | IMG_9513.HEIC; IMG_9513.HEIC.csv (7:12:56 UTC) (January 6, 2021) | | | | |
| 404RR | IMG_9514.HEIC; IMG_9514.HEIC.csv (7:13:01 UTC) (January 6, 2021) | | | | |
| 404SS | IMG_9515.HEIC; IMG_9515.HEIC.csv (7:13:04 UTC) (January 6, 2021) | | | | |
| 404TT | IMG_9516.HEIC; IMG_9516.HEIC.csv (7:13:05 UTC) (January 6, 2021) | | | | |
| 404UU | IMG_9517.HEIC; IMG_9517.HEIC.csv (7:13:07 UTC) (January 6, 2021) | 3-8-2023 | 3-8-2023 | N. Miller | |
| 404VV | IMG_9518.HEIC; IMG_9518.HEIC.csv (7:16:13 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 404WW | IMG_9519.HEIC; IMG_9519.HEIC.csv (7:16:18 UTC) (January 6, 2021) | | | | |
| 404XX | IMG_9520.HEIC; IMG_9520.HEIC.csv (7:24:55 UTC) (January 6, 2021) | | | | |
| 404YY | IMG_9521.HEIC; IMG_9521.HEIC.csv (7:25:01 UTC) (January 6, 2021) | | | | |
| 404ZZ | IMG_9522.HEIC; IMG_9522.HEIC.csv (7:27:32 UTC) (January 6, 2021) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 405A | IMG_9523.HEIC; IMG_9523.HEIC.csv (7:27:33 UTC) (January 6, 2021) | | | | |
| 405B | IMG_9524.HEIC; IMG_9524.HEIC.csv (7:27:35 UTC) (January 6, 2021) | | | | |
| 405C | IMG_9525.HEIC; IMG_9525.HEIC.csv (7:27:42 UTC) (January 6, 2021) | | | | |
| 405D | IMG_9526.HEIC; IMG_9526.HEIC.csv (7:27:44 UTC) (January 6, 2021) | | | | |
| 405E | IMG_9527.HEIC; IMG_9527.HEIC.csv (7:27:49 UTC) (January 6, 2021) | | | | |
| 405F | IMG_9528.HEIC; IMG_9528.HEIC.csv (7:27:50 UTC) (January 6, 2021) | | | | |
| 405G | IMG_9529.HEIC; IMG_9529.HEIC.csv (7:30:15 UTC) (January 6, 2021) | | | | |
| 405H | IMG_9530.HEIC; IMG_9530.HEIC.csv (7:30:19 UTC) (January 6, 2021) | | | | |
| 405I | IMG_9531.MOV; IMG_9531.MOV.csv (7:30:22 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 405J | IMG_9532.HEIC; IMG_9532.HEIC.csv (7:30:41 UTC) (January 6, 2021) | | | | |
| 405K | IMG_9533.HEIC; IMG_9533.HEIC.csv (7:30:45 UTC) (January 6, 2021) | | | | |
| 405L | IMG_9534.HEIC; IMG_9534.HEIC.csv (7:30:50 UTC) (January 6, 2021) | | | | |
| 405M | IMG_9535.HEIC; IMG_9535.HEIC.csv (7:30:50 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 405N | IMG_9536.HEIC; IMG_9536.HEIC.csv (7:31:17 UTC) (January 6, 2021) | ↓ | ↓ | ↓ | |
| 405O | IMG_9537.HEIC; IMG_9537.HEIC.csv (7:31:18 UTC) (January 6, 2021) | | | | |
| 405P | IMG_9538.HEIC; IMG_9538.HEIC.csv (7:34:16 UTC) (January 6, 2021) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 405Q | IMG_9539.HEIC; IMG_9539.HEIC.csv (7:34:17 UTC) (January 6, 2021) | | | | |
| 405R | IMG_9540.HEIC; IMG_9540.HEIC.csv (7:43:06 UTC) (January 6, 2021) | | | | |
| 405S | IMG_9541.HEIC; IMG_9541.HEIC.csv (7:43:07 UTC) (January 6, 2021) | | | | |
| 405T | IMG_9542.HEIC; IMG_9542.HEIC.csv (7:43:08 UTC) (January 6, 2021) | | | | |
| 405U | IMG_9543.HEIC; IMG_9543.HEIC.csv (7:43:09 UTC) (January 6, 2021) | | | | |
| 405V | IMG_9544.HEIC; IMG_9544.HEIC.csv (7:43:10 UTC) (January 6, 2021) | | | | |
| 405W | IMG_9545.HEIC; IMG_9545.HEIC.csv (7:43:11 UTC) (January 6, 2021) | | | | |
| 405X | IMG_9546.HEIC; IMG_9546.HEIC.csv (7:43:46 UTC) (January 6, 2021) | | | | |
| 405Y | IMG_9547.HEIC; IMG_9547.HEIC.csv (7:43:52 UTC) (January 6, 2021) | | | | |
| 405Z | IMG_9548.HEIC; IMG_9548.HEIC.csv (7:43:54 UTC) (January 6, 2021) | | | | |
| 405AA | IMG_9549.HEIC; IMG_9549.HEIC.csv (7:44:50 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 405BB | IMG_9550.HEIC; IMG_9550.HEIC.csv (7:47:56 UTC) (January 6, 2021) | ↓ | ↓ | ↓ | |
| 405CC | IMG_9551.HEIC; IMG_9551.HEIC.csv (7:59:16 UTC) (January 6, 2021) | | | | |
| 405DD | IMG_9552.HEIC; IMG_9552.HEIC.csv (8:34:48 UTC) (January 6, 2021) | | | | |
| 405EE | IMG_9553.HEIC; IMG_9553.HEIC.csv (8:34:50 UTC) (January 6, 2021) | | | | |
| 405FF | IMG_9554.HEIC; IMG_9554.HEIC.csv (8:37:38 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 405GG | IMG_9555.HEIC; IMG_9555.HEIC.csv (9:00:24 UTC) (January 6, 2021) | | | | |
| 405HH | IMG_9556.HEIC; IMG_9556.HEIC.csv (9:00:26 UTC) (January 6, 2021) | 2-8-2023 | 2-8-2023 | J. Cain | |
| 405II | camvideo_5702bda6.mp4; camvideo_5702bda6.mp4.csv (Jan 6, 2021, 2:40:13 PM UTC) | | | | |
| 405JJ | IMG_9557.JPG; IMG_9557.JPG.csv (Jan 6, 2021, 10:03:10 PM UTC) | | | | |
| 405KK | IMG_9573.MOV; IMG_9573.MOV.csv (Jan 7, 2021, 3:38:08 AM UTC) | | | | |
| 405LL | 63168552482__CDBF1543-EA3C-477D-A253-386C867B5FC7.MOV; 63168552482__CDBF1543-EA3C-477D-A253-386C867B5FC7.MOV.csv (Jan 7, 2021, 4:12:04 AM UTC) | | | | |
| 405MM | IMG_9115.MOV; IMG_9115.MOV.csv (Dec. 13, 2020, 3:55:01 AM UTC) | | | | |
| 405NN | IMG_9571.jpg | | | | |
| 405OO | IMG_9572.jpg | | | | |
| 405PP | IMG_9574.jpg | | | | |
| 405QQ | ssgbiggs Subscriber Info | | | | |
| 405RR | ssbiggs records certificate (subpoena) | | | | |
| 405SS | ssbiggs records certificate (warrant) | | | | |
| 405TT | ssgbiggs file metadata | | | | |
| 405UU | Image – Biggs and Nordean 6694055397568480816.jpeg | 2-10-2023 | 2-10-2023 | P. Dubrowski | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 405VV | 6694055397568480808.mp4 | | | | |
| 406 | Nordean Search History Nov. 2, 2020 – Feb. 2, 2021 | | | | |
| 407A | Nordean Videos January 23, 2021 | | | | |
| 407B | Nordean Videos January 23, 2021 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 407C | Nordean Videos January 23, 2021 | ↓ | ↓ | ↓ | |
| 408A | IMG_9406.mp4; CAPD_001356719 | | | | |
| 408B | -6694055397568480525.m4v; CAPD_001192800 | | | | |
| 408C | -6694055397568480528.m4v; CAPD_001192802 | | | | |
| 408D | 6694055397568480564.m4v; CAPD_001192816 | | | | |
| 408E | 6694055397568480567.m4v; CAPD_001192818 | | | | |
| 408F | 6694055397568480596.m4v; CAPD_001192831 | | | | |
| 408G | 6694055397568480743.m4v; CAPD_001192883 | | | | |
| 408H | 6694055397568480751.mp4; CAPD_001192887 | | | | |
| 408I | Apple Subscriber Information – Joe Biggs | | | | |
| 408J | Apple Records Certificate – Subpoena – Joe Biggs | | | | |
| 408K | Apple Records Certificate – Warrant – Joe Biggs | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 409A | 20210106_141354_1 | 3-7-2023 | 3-8-2023 | N. Miller | |
| 409B | 20210106_125940 | 1-24-2023 | 3-20-2023 | M. Greene / T. Nugent | |
| 409C | 20210106_130451 | ↓ | | ↓ | |
| 409D | 20210106_145831 | | | | |
| 410A | IMG_1173.MOV | 1-24-2023 | | M. Greene | |
| 410B | IMG_1175.MOV | | | | |
| 410C | IMG_1176.MOV | | | | |
| 410D | IMG_1177.MOV | | | | |
| 410E | IMG_1182.MOV | | 3-8-2023 | + N. Miller | |
| 410F | IMG_1184.MOV | ↓ | | ↓ | |
| 410G | IMG_1204.MOV | 3-7-2023 | 3-8-2023 | N. Miller | |
| 410H | IMG_1208.MOV | | | | |
| 410I | IMG_1209.MOV | | | | |
| 410J | IMG_1211.MOV | | | | |
| 410K | cam_1fc42017.mp4 | | | | |
| 410L | cam_8fc2a747.mp4 | | | | |

34

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKI FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 410M | IMG_1206.HEIC | 3-7-2023 | 3-8-2023 | N. Miller | |
| 410N | telegram-cloud-photo-size-1-5168386829248997643-y | | | | |
| 411A | IMG_1160.MOV | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 411B | IMG_1204.MOV | | | | |
| 411C | IMG_1205.MOV | | | | |
| 411D | IMG_1206.MOV | ↓ | ↓ | ↓ | |
| 412A | IMG_0052.MOV | 1-24-2023 | | M. Greene | |
| 412Ax | IMG_0052.MOV | ↓ | 3-7-2023 | & N. Miller | |
| 412B | IMG_0069.MOV | ↓ | ↓ | | |
| 413 | IMG_1601.mp4 | | | | |
| 413x | IMG_1601.mp4 | | | | |
| 414A | IMG_0214.MOV | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 414Ax | IMG_0214.MOV annotated | 3-7-2023 | 3-8-2023 | N. Miller | |
| 414B | IMG_0217.MOV | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 414Bx | IMG_0217_F&C.MOV | 3-7-2023 | 3-8-2023 | N. Miller | |
| 414C | IMG_0227.MOV | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 415 | VID_254651103_160804_760 | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 415x | VID_254651103_160804_760_FC | 3-7-2023 | 3-8-2023 | N. Miller | |
| 417 | IMG_5271.MOV; CAPD_000384583 | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 417x | IMG_5271.MOV; CAPD_000384583 | 3-7-2023 | 3-7-2023 | N. Miller | |
| 418 | 3154.MOV | | | | |
| 418A | 3154.MOV | | | | |
| 418B | 3154.MOV | | | | |
| 419A | Photo 7 (Scaffolding) | | | | |
| 419B | Photo 97 (Nordean) | | | | |
| 419C | Photo 102 (Group Photo) | | | | |
| 419D | Photo 279 (Nordean) | | | | |
| 419E | Dic4Bkkqhy95 | 2-21-2023 | 2-21-2023 | J. Bertino | |
| 420A | IMG_3966.MOV | 1-24-2023 | | M. Greene | |
| 420Ax | IMG_3966.MOV | 3-7-2023 | 3-7-2023 | N. Miller | |
| 420B | IMG_3968.MOV | 3-7-2023 | 3-8-2023 | N Miller | |
| 420C | IMG_3980.MOV | 1-24-2023 | | M. Greene | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 420Cx | IMG_3980.MOV | 3-8-2023 | 3-8-2023 | N. Miller | |
| 421 | ABQ Raw Anatomy of a Riot youtube.com | | | | |
| 421A | ABQ Raw Anatomy of a Riot youtube.com | | | | |
| 421B | ABQ Raw Anatomy of a Riot youtube.com | 2-2-2023 | 2-2-2023 | S. Cooney | |
| 421C | ABQ Raw Anatomy of a Riot youtube.com | | | | |
| 422 | ABQ Raw People Storm the Capitol | 3-29-2023 | 3-29-2023 | Aaron | |
| 422A | ABQ Raw People Storm the Capitol | | | | |
| 423 | ABQ Raw West side breach as it happened | 3-29-2023 | | Aaron | |
| 423A | ABQ Raw West side breach as it happened | | | | |
| 423B | ABQ Raw West side breach as it happened | | | | |
| 424 | Banned-Video What REALLY Happen at the Capitol | | | | |
| 425 | Brendan Gutenschwager – BG on the Scene (22:38) | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 425A | Brendan Gutenschwager – BG on the Scene (22:38) | | | | |
| 425Ax | Brendan Gutenschwager – BG on the Scene (22:38) | | | | |
| 426 | Channel 4 News Proud boys leader will continue to happen youtube | | | | |
| 427 | ElijahSchaffer Twitter assault on the barricades | 1-20-2023 | 1-20-2023 | N. Quested | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 428 | First Street | 3-29-2023 | 3-29-2023 | Aaron | |
| 429 | Insurgence USA | | | | |
| 429A | Insurgence USA | 1-24-2023 | 2-2-2023 | M. Greene | |
| 429Ax | Insurgence USA | ↓ | | ↓ | |
| 429B | Insurgence USA | | | | |
| 429Bx | Insurgence USA | 3-7-2023 | 3-8-2023 | N. Miller | |
| 429C | Insurgence USA | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 429Cx | Insurgence USA | 3-7-2023 | 3-8-2023 | N. Miller | |
| 430 | Nigrotime Capitol Riots Raw Footage youtube.com | | | | |
| 430A | Nigrotime Capitol Riots Raw Footage youtube.com | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 430B | Nigrotime Capitol Riots Raw Footage youtube.com | 1-24-2023 | 3-8-2023 | M. Greene /N.Miller | |
| 430C | Nigrotime Capitol Riots Raw Footage youtube.com | 3-7-2023 | ↓ | N. Miller | |
| 431 | Nigrotime The US Capitol Breach as it happened youtube.com | | | | |
| 431A | Nigrotime The US Capitol Breach as it happened youtube.com | 3-7-2023 | 3-8-2023 | N. Miller | |
| 431B | Nigrotime The US Capitol Breach as it happened youtube.com | | | | |
| 432 | Propublica Parler 1415 Inside the Capitol | 1-13-2023 | 1-13-2023 | T. Loyd | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 432x | Propublica Parler 1415 Inside the Capitol_FC | 3-7-2023 | 3-8-2023 | N. Miller | |
| 433 | RFIRN Eastside Capitol Building youtube.com. | | | | |
| 433A | RFIRN Eastside Capitol Building youtube.com. | | | | |
| 433B | RFIRN Eastside Capitol Building youtube.com. | | | | |
| 433C | RFIRN Eastside Capitol Building youtube.com. | 3-8-2023 | 3-8-2023 | N. Miller | |
| 434 | SRM Scenes of Chaos outside US Capitol | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 435 | The Sun Live Stream youtube.com.mp4 | | | | |
| 436 | Washington dc theellipse live irl LIVE in DC where Trump has called in the PATRIOTS (WYSIWYG – Christopher Brow) | 3-21-2023 | 3-21-2023 | H. Block | |
| 437 | FULL FOOTAGE: Patriots STORM U.S. Capitol | | | | |
| 437A | FULL FOOTAGE: Patriots STORM U.S. Capitol | | | | |
| 437B | FULL FOOTAGE: Patriots STORM U.S. Capitol | 2-2-2023 | 2-2-2023 | S. Cooney | |
| 438 | Bangumi French News Video | | | | |
| 438A | Bangumi French News Video | | | | |
| 438B | Bangumi French News Video | | | | |
| 438C | Bangumi French News Video | 3-16-2023 | 3-16-2023 | M. Carnion | |
| 438D | Bangumi French News Video | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 438E | Bangumi French News Video | 3-16-2023 | 3-16-2023 | M. Carrion | |
| 440 | LA Times "Never Before Seen Footage" (Kent Nishimura) | | | | |
| 440A | LA Times "Never Before Seen Footage" (Kent Nishimura) | 3-7-2023 | 3-7-2023 | N. Miller | |
| 440Ax | LA Times "Never Before Seen Footage" (Kent Nishimura) | 3-7-2023 | 3-7-2023 | N. Miller | |
| 440B | LA Times "Never Before Seen Footage" (Kent Nishimura) | 3-16-2023 | 3-16-2023 | M. Carrion | |
| 440C | LA Times "Never Before Seen Footage" (Kent Nishimura) | | | | |
| 441 | Million MAGA March on DC | | | | |
| 441A | Million MAGA March on DC | 3-7-2023 | 3-7-2023 | N. Miller | |
| 441Ax | Million MAGA March on DC | 3-7-2023 | 3-7-2023 | N. Miller | |
| 442 | videoplayback.mp4 | | | | |
| 442A | videoplayback.mp4 | 1-24-2023 | 1-24-2023 | M. Greene | |
| 443 | Periscope \| _YvonneBurton Yvonne Burton - Uh oh.mp4 | | | | |
| 443A | Periscope \| _YvonneBurton Yvonne Burton - Uh oh.mp4 | | | | |
| 444 | Facebook – Access to Activism | | | | |
| 444A | Facebook – Access to Activism | 1-24-2023 | | M. Greene | |
| 444Ax | Facebook – Access to Activism | 1-24-2023 | 1-24-2023 | M. Greene | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 445 | RMG Inside the 2021 Storming of the United States Capitol. Full, Unedited 81 Minutes.mp4 | | | | |
| 445A | RMG Inside the 2021 Storming of the United States Capitol | 3-29-2023 | 3-29-2023 | Aaron | |
| 445B | RMG Inside the 2021 Storming of the United States Capitol | 2-2-2023 | 2-2-2023 | S. Cooney | |
| 445Bx | RMG Inside the 2021 Storming of the United States Capitol | 2-2-2023 | 2-2-2023 | S. Cooney | |
| 445C | RMG Inside the 2021 Storming of the United States Capitol | | | | |
| 445Cx | RMG Inside the 2021 Storming of the United States Capitol | 1-17-2023 | 1-17-2023 | T. Loyd | |
| 445D | RMG Inside the 2021 Storming of the United States Capitol | 2-2-2023 | 2-2-2023 | S. Cooney | |
| 446 | Benjamin Reports (31:03) | | | | |
| 446A | Clip | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 447 | IntelX | 3-15-2023 | 3-15-2023 | N. Miller | |
| 447A | IntelX | 3-7-2023 | 3-7-2023 | N. Miller | |
| 447B | IntelX | | | | |
| 448 | Video of Joseph Biggs Capitol Entry (s8XnlAskWNvi) | 3-7-2023 | 3-8-2023 | N. Miller | |
| 449 | Video of Northwest Capitol Lawn (peNvmsYiM29N) | 3-8-2023 | ↓ | ↓ | |
| 450 | West Plaza Pezzola (Lm9IhrO85Tyy) | 1-24-2023 | 1-24-2023 | M. Greene | |
| 450x | West Plaza Pezzola (Lm9IhrO85Tyy) | 3-7-2023 | 3-7-2023 | N. Miller | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 451 | Scaffolding (Zoz8CgfNU1SY) | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 451x | Scaffolding (Zoz8CgfNU1SY) | 3-7-2023 | 3-8-2023 | N. Miller | |
| 452 | Fence Line (Fq4iudBd3wle) | 1-24-2023 | 1-24-2023 | M. Greene | |
| 453 | Parler (uirfdmQz0pcF) | | | | |
| 454 | Northeast Side (1357pm) | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 455A | Gettyimages-1295318610-640 | ↓ | ↓ | ↓ | |
| 455B | gettyimages-1294932412-2048x2048 | | | | |
| 455Bx | gettyimages-1294932412-2048x2048_FC | | | | |
| 456 | FfpODxCXwAAvHfx_r | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 457 | Igor Bobic | ↓ | ↓ | ↓ | |
| 458 | GH010089.MP4 | | | | |
| 459 | New Yorker | 3-7-2023 | 3-7-2023 | N. Miller | |
| 459A | New Yorker | 3-8-2023 | 3-8-2023 | ↓ | |
| 459B | New Yorker | 3-7-2023 | 3-7-2023 | N. Miller | |
| 459Bx | New Yorker | 3-8-2023 | 3-8-2023 | N. Miller | |
| 459C | New Yorker | 3-7-2023 | 3-8-2023 | N. Miller | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 459Cx | New Yorker | 3-7-2023 | | N. Miller | |
| 460 | PV4HTOSRVJ40 | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 461 | Just Another Channel | 3-7-2023 | 3-8-2023 | N. Miller | |
| 462 | Telegraph | | | | |
| 463 | Photograph of Individual Spraying (cq8t4109) | 3-7-2023 | 3-7-2023 | N. Miller | |
| 464 | Still frame from open source video from TV Tower (IMG_0569) | 1-24-2023 | | M. Greene | |
| 468 | Storyful (West Plaza) | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 469 | CapitolFootage@ProtonMail | | | | |
| 469Ax | CapitolFootage@ProtonMail | | | | |
| 470 | Man on West Lawn | | | | |
| 471 | Arwtr7sk7i90_cvt   (10:30 - end) | | | | |
| 472 | Extinguish the Fires of Hatred | 1-24-2023 | 1-24-2023 | M. Greene | |
| 473 | GoPro 776 | 1-17-2023 | 1-17-2023 | T. Loyd | |
| 473x | GoPro 776 | 3-7-2023 | | N. Miller | |
| 474 | Pezzola Shield w Thaxton | | | | |
| 475 | Pezzola with shield | 1-24-2023 | 1-24-2023 | M. Greene | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKI FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 476 | TV_Tower | | | | |
| 476x | TV_Tower | 3-8-2023 | 3-8-2023 | N. Miller | |
| 477 | Photo of legislators hiding | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 478 | CVC video | ↓ | ↓ | ↓ | |
| 479 | THE MORNING AFTER THE CAPITOL RIOT. Scaffold inspection | | | | |
| 479A | Clip: Scaffolding | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 479B | Clip: Inaugural Stage | | | | |
| 479C | Clip: Lower West Terrace | | | | |
| 479D | Clip: Upper West Terrace | ↓ | ↓ | ↓ | |
| 480A | fdfffc3173f535df477ff772add9db97 | | | | |
| 480B | bce73d9dca9d871c95968b09a3050899 | | | | |
| 480C | 1480b08135c8ba7b0d3bcfb0c7c4d495 | | | | |
| 480D | 6982e452b7b79bac61bfd936a906c6bf | | | | |
| 480E | 80d8c2c03b176fb153f63ec0b83aca6c | | | | |
| 480F | 8b83a0de4fb8f28ae71205fb4587b834 | | | | |
| 480G | 788810319e10abd5fecdf2f6004e9fb0 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 480H | 7773396753d03f94c2f5316980394b2d | | | | |
| 480I | 854a49f94e9ff7b6e1fd07649510ee24 | | | | |
| 480J | dd4ee5925afcb4973f2de5c5b2118e97 | | | | |
| 480K | 1a7a4a3f78a2539b818c93dccc105f05 | | | | |
| 480L | 9a0954cbadb0a704a7ea21c2c077fd67 | | | | |
| 480M | b6e68e1fb2c5e1ee68811be659b57b9e | 3-7-2023 | 3-7-2023 | N. Miller | |
| 480N | 664d15ba3a3141e17792bf4d302fd6da | | | | |
| 480O | 8cf28b95b4fef2495577c027360e4055 | | | | |
| 480P | c1cf77669120ed67657f30410fd1eb98 | | | | |
| 480Q | bdbd0ecd85992f7518560b88d9b90b85 | | | | |
| 480R | 6ee5fb9e57326ca7d25f58ba6e69855d | | | | |
| 480S | 1e85360a4618e70f747deb8a43641592 | | | | |
| 480T | 7e0b72762f9615e5767e7edb7d027c0c | | | | |
| 480U | 2b2274073b9f656586539f6843efd1e2 | | | | |
| 480V | 7923867141eee9160372225a4fdecbac | | | | |
| 480W | 7ad1a2a750da8e4019a7dc168e38bb34 | 3-20-2023 | 3-20-2023 | T. Nugent | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 481 | Farina full footage | | | | |
| 481A | Clip from Farina full footage | | | | |
| 481B | Clip from Farina full footage | 3-7-2023 | 3-8-2023 | N. Miller | |
| 482 | Milkshake Still Shot from Block | 1-19-2023 | 1-19-2023 | N. Quested | |
| 483 | Organizational Chart | | | | |
| 483A | Google Certification | | | | |
| 490A | ML_DC_20210105_Sony_FS5_Clip008 | 1-19-2023 | 1-19-2023 | N. Quested | |
| 490B | ML_DC_20210105_Sony_FS5_Clip026 | ↓ | ↓ | ↓ | |
| 490C | ML_DC_20210105_Sony_FS5_Clip028 | | | | |
| 490D | ML_DC_20210105_Sony_FS5_Clip029 | | | | |
| 490E | ML_DC_20210105_Sony_FS5_Clip030 | 1-19-2023 | 1-19-2023 | N. Quested | |
| 490F | ML_DC_20210105_Sony_FS5_Clip031 | ↓ | ↓ | ↓ | |
| 490G | ML_DC_20210105_Sony_FS5_Clip032 | | | | |
| 490H | ML_DC_20210105_Sony_FS5_Clip033 | | | | |
| 490I | ML_DC_20210105_Sony_FS5_Clip042 | | | | |
| 490J | ML_DC_20210105_Sony_FS5_Clip053 | | | | |

46

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 490K | ML_DC_20210105_Sony_FS5_Clip054 | | | | |
| 490L | ML_DC_20210105_A6500_C0039 | | | | |
| 490M | ML_ML_DC_20210105_Sony_FS7-GC_1861.mov | | | | |
| 491A | ML_DC_20210106_Sony_GC280A_0497.mov | 1-19-2023 | 1-19-2023 | N. Quested | |
| 491B | ML_DC_20210106_Sony_GC280A_0498.mov | | | | |
| 491C | ML_DC_20210106_Sony_GC280A_0500.mov | | | | |
| 492A | Iphone_Nick_DC_20210106_IMG_1071_1.mov | | | | |
| 492B | Iphone_Nick_DC_20210106_IMG_1080.mov | 1-19-2023 | 1-19-2023 | N. Quested | |
| 492C | Iphone_Nick_DC_20210106_IMG_1081.mov | ↓ | ↓ | ↓ | |
| 492D | Iphone_Nick_DC_20210106_IMG_1086.mov | | | | |
| 492E | Iphone_Nick_DC_20210106_IMG_1127_1.mov | 1-19-2023 | 1-19-2023 | N. Quested | |
| 492F | Iphone_Nick_DC_20210106_IMG_1128_1.mov | | | | |
| 492Fx | Iphone_Nick_DC_20210106_IMG_1128_1.mov | 1-19-2023 | 1-19-2023 | N. Quested | |
| 492G | Iphone_Nick_DC_20210106_IMG_1129_1.mov | 1-17-2023 | 1-17-2023 | T. Loyd | |
| 492H | Iphone_Nick_DC_20210106_IMG_1141.jpg | 1-19-2023 | 1-19-2023 | N. Quested | |
| 493A | ML_DC_20210106_A6500_C0041.MP4 | 1-19-2023 | 1-19-2023 | N. Quested | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 493B | ML_DC_20210106_A6500_C0045.MP4 | 1-23-2023 | 1-23-2023 | N. Quested | |
| 493C | ML_DC_20210106_A6500_C0050.MP4 | 1-19-2023 | 1-19-2023 | N. Quested | |
| 496A | IMG_1082.mov | | | | |
| 496B | IMG_1083.mov | | | | |
| 496C | IMG_1084.mov | | | | |
| 496D | IMG_1091.mov | | | | |
| 496E | IMG_1094.mov | | | | |
| 496F | IMG_1095.mov | | | | |
| 496G | IMG_1096.mov | | | | |
| 496H | IMG_1097.mov | | | | |
| 496I | IMG_1099.mov | | | | |
| 496J | IMG_1103.mov | | | | |
| 496K | IMG_1104.mov | | | | |
| 496L | IMG_1109.mov | | | | |
| 496M | IMG_1110.mov | | | | |
| 496N | IMG_1111.mov | 1-19-2023 | 1-19-2023 | N. Quested | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 496O | IMG_1112.mov | | | | |
| 496P | IMG_1113.mov | | | | |
| 496Q | IMG_1114.mov | | | | |
| 496R | IMG_1115.mov | | | | |
| 496S | IMG_1116.mov | 1-19-2023 | 1-19-2023 | N. Quested | |
| 496T | IMG_1117.mov | ↓ | ↓ | ↓ | |
| 496U | IMG_1118.mov | | | | |
| 496V | IMG_1119.mov | | | | |
| 496W | IMG_1120.mov | | | | |
| 496X | IMG_1184.mov | | | | |
| 496Y | IMG_1186.mov | | | | |
| 497A | ML_DC_20210106_Sony_FS7-GC_1979 | 1-19-2023 | 1-19-2023 | N. Quested | |
| 497B | ML_DC_20210106_Sony_FS7-GC_1980 | | | | |
| 497C | ML_DC_20210106_Sony_FS7-GC_1981 | | | | |
| 497D | ML_DC_20210106_Sony_FS7-GC_1982 | 1-19-2023 | 1-19-2023 | N. Quested | |
| 497E | ML_DC_20210106_Sony_FS7-GC_1983 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 497F | ML_DC_20210106_Sony_FS7-GC_1984 | 1-19-2023 | 1-19-2023 | N. Quested | |
| 497G | ML_DC_20210106_Sony_FS7-GC_1985 | 1-23-2023 | 1-23-2023 | N. Quested | |
| 497H | ML_DC_20210106_Sony_GC280A_542 | | | | |
| 497I | ML_DC_20210106_Sony_GC280A_543 | | | | |
| 497J | ML_DC_20210106_Sony_GC280A_544 | | | | |
| 497K | ML_DC_20210106_Sony_GC280A_545 | | | | |
| 498 | Pezzola with Shield | | | | |
| 498A | Pezzola with Shield | 3-8-2023 | 3-8-2023 | N. Miller | |
| 499A | Pezzola in Ohio Clock Corridor | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 499B | Pezzola in Ohio Clock Corridor | | | | |
| 499C | Pezzola in Ohio Clock Corridor | | | | |
| 499D | Pezzola in Ohio Clock Corridor | ↓ | ↓ | ↓ | |
| 500 | Telegram chat 4755540701 (Skull and Bones Sept. 27) | | | | |
| 500.001 | 9/27/2020 19:12 | | | | |
| 500.002 | 9/29/2020 21:11 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 500.003 | 9/29/2020 22:13 | ↓ | ↓ | ↓ | |

50

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 500.004 | 9/29/2020 22:57 | | | | |
| 500.005 | 9/29/2020 23:00 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 500.006 | 9/29/2020 23:07 | ↓ | ↓ | ↓ | |
| 500.007 | 9/29/2020 23:07 | | | | |
| 500.008 | 9/29/2020 23:07 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 500.009 | 9/30/2022 0:28 | | | | |
| 500.010 | 9/30/2022 0:28 | | | | |
| 500.011 | 9/30/2022 0:28 | | | | |
| 500.012 | 9/30/2020 6:28 | | | | |
| 500.013 | 9/30/2020 8:00 | | | | |
| 500.014 | 10/1/2020 20:27 | | | | |
| 500.015 | 10/4/2020 14:21 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 500.016 | 10/9/2020 16:25 | | | | |
| 500.017 | 10/10/2020 23:59 | | | | |
| 500.018 | 10/11/2020 15:14 | | | | |
| 500.019 | 10/20/2020 15:51 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 500.020 | 10/20/2020 15:51 | | | | |
| 500.021 | 10/20/2020 15:51 | | | | |
| 500.022 | 10/21/2020 18:40 | | | | |
| 500.023 | 10/30/2020 23:48 | | | | |
| 500.024 | 11/4/2020 3:20 | | | | |
| 500.025 | 11/4/2020 8:22 | | | | |
| 500.026 | 11/4/2020 10:27 | | | | |
| 500.027 | 11/4/2020 17:14 | | | | |
| 500.028 | 11/4/2020 19:39 | | | | |
| 500.029 | 11/4/2020 20:48 | | | | |
| 500.030 | 11/4/2020 21:38 | | | | |
| 500.031 | 11/4/2020 21:38 | | | | |
| 500.032 | 11/4/2020 21:38 | | | | |
| 500.033 | 11/6/2020 9:56 | | | | |
| 500.034 | 11/7/2020 14:05 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 500.035 | 11/7/2020 11:43 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 500.036 | 11/7/2020 14:30 | | | | |
| 500.037 | 11/8/2020 19:38 | | | | |
| 500.038 | 11/20/2020 15:10 | | | | |
| 500.039 | 11/20/2020 15:22 | | | | |
| 500.040 | 11/20/2020 16:15 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 500.041 | 11/26/2020 21:46 | | | | |
| 500.042 | 11/27/2020 18:06 | | | | |
| 500.043 | 12/3/2020 18:52 | | | | |
| 500.044 | 12/4/2020 15:01 | | | | |
| 500.045 | 12/4/2020 15:04 | | | | |
| 500.046 | 12/6/2020 1:55 | | | | |
| 500.047 | 12/7/2020 19:02 | | | | |
| 500.048 | 12/8/2020 17:59 | | | | |
| 500.049 | 12/13/2020 11:37 | | | | |
| 500.050 | 12/14/2020 1:14 | | | | |
| 500.051 | 12/14/2020 1:06 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 500.052 | 12/15/2020 12:57 | | | | |
| 500.053 | 12/15/2020 3:58 | | | | |
| 500.054 | 12/15/2020 19:04 | | | | |
| 500.055 | 12/15/2020 19:10 | | | | |
| 500.056 | 12/15/2020 21:36 | | | | |
| 500.057 | 12/16/2020 16:04 | | | | |
| 500.058 | 12/17/2020 20:02 | | | | |
| 500.059 | 12/17/2020 20:38 | | | | |
| 500.060 | 12/18/2020 2:05 | | | | |
| 500.061 | 12/18/2020 0:00 | 2-15-2023 | 2-15-2023 | P. Dubrowski | |
| 500.062 | 12/18/2020 15:51 | | | | |
| 500.063 | 12/18/2020 16:56 | | | | |
| 500.064 | 12/19/2020 14:01 | | | | |
| 500.065 | 12/19/2020 17:10 | | | | |
| 500.066 | 12/19/2020 22:38 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 500.067 | 12/20/2020 11:38 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK! FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 500.068 | 12/24/2020 12:45 | | | | |
| 500.069 | 12/26/2020 15:30 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 500.070 | 12/27/2020 15:36 | | | | |
| 500.071 | 12/26/2020 15:43 | | | | |
| 500.072 | 12/26/2020 16:07 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 500.073 | 12/26/2020 16:22 | | | | |
| 500.074 | 12/26/2020 16:43 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 500.075 | 12/26/2020 16:46 | | | | |
| 500.076 | 12/28/2020 9:24 | | | | |
| 500.077 | 12/31/2020 11:52 | | | | |
| 500.078 | 1/3/2021 9:32 | | | | |
| 500.079 | 1/3/2021 15:30 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 500.080 | ¼/2021 14:47 | | | | |
| 500.081 | ¼/2021 17:13 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 500.082 | 1/5/2021 9:15 | | | | |
| 500.083 | 1/5/2021 20:04 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 500.084 | 1/6/2021 14:28 | 3-7-2023 | 3-8-2023 | N. Miller | |
| 500.085 | 1/6/2021 16:05 | | | | |
| 500.086 | 1/6/2021 16:09 | ↓ | ↓ | ↓ | |
| 500.087 | 1/6/2021 16:22 | | | | |
| 500.088 | 1/7/2021 18:14 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 500.089 | 1/7/2021 18:31 | | | | |
| 500.090 | 1/8/2021 2:34 | | | | |
| 500.091 | 1/11/2021 16:28 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 500.092 | 1/12/2021 16:35 | ↓ | 3-16-2023 | ↓ | |
| 500.093 | 1/13/2021 11:50 | | | | |
| 500.094 | 1/13/2021 23:18 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 500.095 | 1/19/2021 23:42 | | | | |
| 500.096 | 1/20/2021 0:43 | | | | |
| 500.097 | 1/20/2021 14:28 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 500.098 | 1/20/2021 14:32 | ↓ | ↓ | ↓ | |
| 500.099 | 1/20/2021 15:02 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 500.100 | 1/26/2021 17:44 | | | | |
| 500.101 | 1/26/2021 17:48 | | | | |
| 500.102 | 1/29/2021 15:49 | | | | |
| 500.103 | 1/29/2021 17:11 | | | | |
| 500.104 | 1/30/2021 2:13 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 500.105 | 1/31/2021 21:04 | ↓ | ↓ | ↓ | |
| 500.106 | 1/31/2021 21:06 | | | | |
| 500.107 | 1/31/2021 12:24 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 501 | Telegram chat 4778170400 (MOSD Leaders Dec. 20) | | | | |
| 501.001 | 12/20/2020 0:24 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 501.002 | 12/20/2020 11:03 | | | | |
| 501.003 | 12/20/2020 12:16 | | | | |
| 501.004 | 12/20/2020 16:06 | | | | |
| 501.005 | 12/20/2020 21:35 | | | | |
| 501.006 | 12/21/2020 19:27 | | | | |
| 501.007 | 12/21/2020 20:59 | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 501.008 | 12/23/2020 10:44 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 501.009 | 12/23/2020 16:45 | ↓ | ↓ | ↓ | |
| 501.010 | 12/23/2020 20:15 | 2-21-2023 | 2-21-2023 | J. Bertino | |
| 501.011 | 12/23/2020 11:32 | | | | |
| 501.012 | 12/24/2020 17:50 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 501.013 | 12/25/2020 13:26 | | | | |
| 501.014 | 12/26/2020 12:43 | | | | |
| 501.015 | 12/26/2020 13:35 | | | | |
| 501.016 | 12/26/2020 19:56 | | | | |
| 501.017 | 12/26/2020 20:01 | ↓ | ↓ | ↓ | |
| 501.018 | 12/26/2020 20:51 | | | | |
| 501.019 | 12/26/2020 22:16 | | | | |
| 501.020 | 12/27/2020 1:57 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 501.021 | 12/27/2020 14:29 | ↓ | ↓ | ↓ | |
| 501.022 | 12/27/2020 15:39 | | | | |
| 501.023 | 12/27/2020 19:54 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 501.024 | 12/27/2020 21:35 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 501.025 | 12/27/2020 22:04 | ↓ | ↓ | ↓ | |
| 501.026 | 12/28/2020 10:36 | | | | |
| 501.027 | 12/28/2020 18:53 | | | | |
| 501.028 | 12/28/2020 21:39 | | | | |
| 501.029 | 12/28/2020 21:48 | | | | |
| 501.030 | 12/28/2020 23:50 | | | | |
| 501.031 | 12/29/2020 0:11 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 501.032 | 12/29/2020 14:15 | | | | |
| 501.033 | 12/29/2020 15:02 | | | | |
| 501.034 | 12/29/2020 17:44 | | | | |
| 501.035 | 12/29/2020 19:24 | | | | |
| 501.036 | 12/30/2020 11:07 | 2-21-2023 | 2-21-2023 | J. Bertino | |
| 501.037 | 12/30/2020 13:29 | | | | |
| 501.038 | 12/30/2020 18:11 | | | | |
| 501.039 | 12/30/2020 18:38 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| ✓ 501.040 | 12/30/2020 19:14 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| ✓ 501.041 | 12/30/2020 19:36 | ↓ | ↓ | ↓ | |
| 501.042 | 12/30/2020 20:55 | | | | |
| 501.043 | 12/31/2020 1:21 | | | | |
| 501.044 | 12/31/2020 2:26 | | | | |
| ✓ 501.045 | 12/31/2020 12:14 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 501.046 | 12/31/2020 15:38 | | | | |
| 501.047 | 12/31/2020 23:00 | | | | |
| 501.048 | 1/1/2021 14:44 | | | | |
| ✓ 501.049 | 1/1/2021 20:00 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| ✓ 501.050 | 1/1/2021 20:35 | ↓ | ↓ | ↓ | |
| 501.051 | ½/2021 14:49 | | | | |
| 501.052 | ½/2021 15:27 | | | | |
| ✓ 501.053 | ½/2021 20:22 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 501.054 | 1/3/2021 7:17 | | | | |
| 501.055 | 1/3/2021 12:31 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKE FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| ✓ 501.056 | 1/3/2021 19:09 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| ✓ 501.057 | 1/4/2021 7:36 | ↓ | ↓ | ↓ | |
| 501.058 | 1/4/2021 13:31 | 2-15-2023 | 2-15-2023 | P. Dubrowski | |
| 501.059 | 1/4/2021 13:51 | | | | |
| ✓ 501.060 | 1/4/2021 15:26 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 501.061 | 1/4/2021 15:49 | | | | |
| ✓ 501.062 | 1/4/2021 17:13 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 502 | Telegram chat 4705489933 (MoSD vetting Dec. 27) | | | | |
| 502.001 | 12/27/2020 14:56 | 3-24-2023 | | G. Mesa | |
| 503 | Telegram chat 4780775523 (Ministry of Self Defense Dec. 27) | | | | |
| ✓ 503.001 | 12/27/2020 14:28 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 503.002 | 12/27/2020 15:01 | | | | |
| ✓ 503.003 | 12/27/2020 15:52 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 503.004 | 12/27/2020 19:46 | | | | |
| ✓ 503.005 | 12/27/2020 20:23 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 503.006 | 12/27/2020 21:25 | 4-17-2023 | 4-17-2023 | Z. Rehl | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 503.007 | 12/27/2020 21:27 | | | | |
| 503.008 | 12/27/2020 21:29 | | | | |
| 503.009 | 12/27/2020 22:51 | | | | |
| ✓503.010 | 12/28/2020 1:04 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| ✓503.011 | 12/28/2020 1:09 | ↓ | ↓ | ↓ | |
| 503.012 | 12/28/2020 14:52 | | | | |
| ✓503.013 | 12/28/2020 18:07 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 503.014 | 12/28/2020 18:07 | | | | |
| 503.015 | 12/29/2020 0:35 | | | | |
| 503.016 | 12/29/2020 9:27 | | | | |
| ✓503.017 | 12/29/2020 0:00 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| ✓503.018 | 12/29/2020 15:00 | ↓ | ↓ | ↓ | |
| ✓503.019 | 12/29/2020 20:19 | ↓ | ↓ | ↓ | |
| 503.020 | 12/29/2020 21:08 | | | | |
| 503.021 | 12/30/2020 7:08 | | | | |
| 503.022 | 12/30/2020 7:26 | 2-21-2023 | 2-21-2023 | J. Bertino | |

62

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| ✓ 503.023 | 12/30/2020 17:09 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 503.024 | 12/30/2020 18:45 | | | | |
| ✓ 503.025 | 12/30/2020 20:49 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| ✓ 503.026 | 12/31/2020 15:05 | ↓ | ↓ | ↓ | |
| 505 | Telegram chat 4792323454 (Ministry of Self Defense – Op Dec. 31) Telegram chat 9914926158 (Ministry of Self Defense – Op Jan. 1) | | | | |
| ✓ 505.001 | 12/31/2020 15:05 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 505.002 | 12/31/2020 19:42 | | | | |
| ✓ 505.003 | 12/31/2020 23:38 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 505.004 | 1/1/2021 12:36 | | | | |
| 505.005 | 1/1/2021 13:41 | 2-28-2023 | | J. Bertino | |
| ✓ 505.006 | 1/1/2021 14:21 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 505.007 | 1/1/2021 18:08 | 2-28-2023 | | J. Bertino | |
| 505.008 | ½/2021 14:41 | 2-28-2023 | | J. Bertino | |
| 505.009 | ½/2021 17:54 | 2-28-2023 | | J. Bertino | |
| 505.010 | ½/2021 23:38 | 2-28-2023 | | J. Bertino | |

63

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 505.011 | 1/3/2021 12:31 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 505.012 | 1/3/2021 12:42 | ↓ | ↓ | ↓ | |
| 505.013 | 1/3/2021 17:19 | | | | |
| 505.014 | 1/3/2021 18:57 | | | | |
| 505.015 | 1/3/2021 20:23 | | | | |
| 505.016 | 1/4/2021 1:14 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 505.017 | 1/4/2021 9:29 | | | | |
| 505.018 | 1/4/2021 9:41 | ↓ | ↓ | ↓ | |
| 505.019 | 1/4/2021 12:53 | | | | |
| 505.020 | 1/4/2021 15:44 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 505.021 | 1/4/2021 16:03 | ↓ | ↓ | ↓ | |
| 505.022 | 1/4/2021 16:18 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 507 | Telegram chat 9776195887 (MOSD Members Main Jan. 2) | | | | |
| 507.001 | 1/2/2021 2:38 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 507.002 | 1/2/2021 14:45 | | | | |
| 507.003 | 1/2/2021 14:59 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |

64

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 507.004 | 1/2/2021 15:04 | | | | |
| 507.005 | 1/2/2021 15:26 | | | | |
| 507.006 | 1/2/2021 15:57 | | | | |
| 507.007 | 1/2/2021 17:11 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 507.008 | 1/2/2021 17:50 | | | | |
| 507.009 | 1/2/2021 17:51 | | | | |
| 507.010 | 1/3/2021 13:19 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 507.011 | 1/3/2021 13:30 | | | | |
| 507.012 | 1/3/2021 14:48 | | | | |
| 507.013 | 1/3/2021 14:50 | ↓ | ↓ | ↓ | |
| 507.014 | 1/3/2021 16:06 | | | | |
| 507.015 | 1/4/2021 14:44 | | | | |
| 507.016 | 1/4/2021 15:22 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 508 | Telegram chat 9905672244 (Elders Chat Jan. 4) | | | | |
| 508.001 | 1/4/2021 20:10 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 508.002 | 1/4/2021 20:45 | 2-14-2023 | 2-14-2023 | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 508.003 | 1/5/2021 1:57 | | | | |
| 508.004 | 1/5/2021 18:40 | | | | |
| 509 | Telegram chat 4710878295 ("New MOSD" Jan. 4) | 3-15-2023 | | N. Miller | |
| 509.001 | 1/4/2021 17:17 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 509.002 | 1/4/2021 17:20 | | | | |
| 509.003 | 1/4/2021 17:23 | | | | |
| 509.004 | 1/4/2021 17:28 | | | | |
| 509.005 | 1/4/2021 17:34 | | | | |
| 509.006 | 1/4/2021 17:40 | ↓ | ↓ | ↓ | |
| 509.007 | 1/4/2021 18:09 | | | | |
| 509.008 | 1/4/2021 19:16 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 509.009 | 1/4/2021 19:26 | | | | |
| 509.010 | 1/4/2021 20:10 | | | | |
| 509.011 | 1/4/2021 20:20 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 509.012 | 1/4/2021 20:28 | | | | |
| 509.013 | 1/4/2021 22:54 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 509.014 | 1/4/2021 23:52 | | | | |
| 509.015 | 1/5/2021 9:31 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 509.016 | 1/5/2021 13:23 | ↓ | ↓ | ↓ | |
| 509.017 | 1/5/2021 17:17 | | | | |
| 509.018 | 1/5/2021 17:47 | | | | |
| 509.019 | 1/5/2021 18:43 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 509.020 | 1/5/2021 20:15 | | | | |
| 509.021 | 1/5/2021 20:46 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 509.022 | 1/5/2021 21:02 | | | | |
| 509.023 | 1/5/2021 21:07 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 509.024 | 1/5/2021 21:26 | ↓ | ↓ | ↓ | |
| 509.025 | 1/6/2021 0:01 | 3-7-2023 | 3-7-2023 | N. Miller | |
| 509.026 | 1/6/2021 7:18 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 509.027 | 1/6/2021 7:39 | 3-7-2023 | | N. Miller | |
| 509.028 | 1/6/2021 9:04 | 3-7-2023 | 3-7-2023 | N. Miller | |
| 509.029 | 1/6/2021 11:12 | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 509.030 | 1/6/2021 12:16 | 3-7-2023 | 3-7-2023 | N. Miller | |
| 509.031 | 1/6/2021 12:35 | ↓ | ↓ | ↓ | |
| 509.032 | 1/6/2021 13:03 | 3-7-2023 | 3-7-2023 | N. Miller | |
| 509.033 | 1/6/2021 13:37 | ↓ | ↓ | ↓ | |
| 509.034 | 1/6/2021 13:39 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 509.035 | 1/6/2021 15:35 | 3-7-2023 | 3-8-2023 | N. Miller | |
| 509.036 | 1/6/2021 16:01 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 509.037 | 1/6/2021 18:07 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 509.038 | 1/6/2021 19:32 | ↓ | ↓ | ↓ | |
| 509.039 | 1/7/2021 3:38 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 509.040 | 1/7/2021 9:22 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 509.041 | 1/8/2021 7:23 | ↓ | ↓ | ↓ | |
| 509.042 | 1/13/2021 3:50 | ↓ | ↓ | ↓ | |
| 510 | Telegram chat 4668308464 (MOSD Member Main 2 Jan. 4) | | | | |
| 510.001 | 1/4/2021 17:50 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 510.002 | 1/4/2021 18:38 | 2-28-2023 | | J. Bertino | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 510.003 | 1/4/2021 18:51 | | | | |
| 510.004 | 1/4/2021 19:02 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 510.005 | 1/4/2021 19:16 | | | | |
| 510.006 | 1/4/2021 19:31 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 510.007 | 1/4/2021 19:35 | | | | |
| 510.008 | 1/4/2021 19:47 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 510.009 | 1/4/2021 20:57 | | | | |
| 510.010 | 1/4/2021 23:37 | | | | |
| 510.011 | 1/5/2021 1:05 | ↓ | ↓ | ↓ | |
| 510.012 | 1/5/2021 7:55 | | | | |
| 510.013 | 1/5/2021 9:50 | | | | |
| 510.014 | 1/5/2021 11:24 | | | | |
| 510.015 | 1/5/2021 11:44 | | | | |
| 510.016 | 1/5/2021 11:58 | | | | |
| 510.017 | 1/5/2021 13:28 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 510.018 | 1/5/2021 17:17 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 510.019 | 1/5/2021 18:38 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 510.020 | 1/5/2021 18:52 | | | | |
| 510.021 | 1/5/2021 20:01 | 3-7-2021 | | N. Miller | |
| 510.022 | 1/5/2021 21:07 | | | | |
| 510.023 | 1/5/2021 21:09 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 510.024 | 1/5/2021 21:27 | | | | |
| 510.025 | 1/5/2021 21:33 | | | | |
| 510.026 | 1/5/2021 21:36 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 510.027 | 1/5/2021 22:11 | | | | |
| 510.028 | 1/6/2021 0:40 | | | | |
| 510.029 | 1/6/2021 8:26 | 3-7-2023 | 3-7-2023 | N. Miller | |
| 510.030 | 1/6/2021 9:24 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 510.031 | 1/6/2021 12:09 | 3-7-2023 | 3-7-2023 | N. Miller | |
| 510.032 | 1/6/2021 12:17 | ↓ | ↓ | ↓ | |
| 510.033 | 1/6/2021 13:00 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 510.034 | 1/6/2021 13:10 | 3-7-2023 | 3-7-2023 | N. Miller | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKL FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHI S SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 510.035 | 1/6/2021 13:31 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 510.036 | 1/6/2021 13:52 | ↓ | ↓ | ↓ | |
| 510.037 | 1/6/2021 14:19 | 3-7-2023 | 3-8-2023 | N. Miller | |
| 510.038 | 1/6/2021 15:49 | 3-8-2023 | ↓ | ↓ | |
| 510.039 | 1/6/2021 16:20 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 510.040 | 1/6/2021 16:25 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 510.041 | 1/6/2021 16:39 | | | | |
| 510.042 | 1/6/2021 16:55 | | | | |
| 510.043 | 1/6/2021 18:25 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 510.044 | 1/6/2021 18:33 | | | | |
| 510.045 | 1/6/2021 19:00 | | | | |
| 510.046 | 1/6/2021 20:11 | | | | |
| 510.047 | 1/6/2021 20:24 | | | | |
| 510.048 | 1/6/2021 21:21 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 510.049 | 1/6/2021 21:42 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 510.050 | 1/7/2021 13:13 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 510.051 | 1/7/2021 13:37 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 510.052 | 1/7/2021 14:47 | ↓ | ↓ | ↓ | |
| 510.053 | 1/7/2021 15:00 | | | | |
| 510.054 | 1/7/2021 16:14 | | | | |
| 511 | Telegram chat 9819067529 (Stop the Steal Campaign) | | | | |
| 511.001 | 11/5/2020 22:44 | | | | |
| 512 | Telegram chat 4699280758 (Boots on Ground Jan. 5) | | | | |
| ✓ 512.001 | 1/5/2021 13:22 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 512.002 | 1/5/2021 14:11 | 2-28-2023 | | J. Bertino | |
| ✓ 512.003 | 1/5/2021 17:19 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| ✓ 512.004 | 1/5/2021 17:51 | | | | |
| ✓ 512.005 | 1/5/2021 20:28 | ↓ | ↓ | ↓ | |
| 512.006 | 1/5/2021 23:13 | | | | |
| 512.007 | 1/5/2021 23:35 | | | | |
| 512.008 | 1/6/2021 13:00 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 512.009 | 1/6/2021 13:21 | 3-7-2023 | 3-7-2023 | N. Miller | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 512.010 | 1/6/2021 13:41 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 512.011 | 1/6/2021 15:21 | 3-7-2023 | 3-8-2023 | N. Miller | |
| 512.012 | 1/6/2021 15:57 | | | | |
| 512.013 | 1/6/2021 17:07 | 3-7-2023 | 3-16-2023 | N. Miller/P. Dubowski | |
| 512.014 | 1/6/2021 17:30 | | | | |
| 512.015 | 1/6/2021 19:40 | | | | |
| 512.016 | 1/6/2021 19:45 | | | | |
| 512.017 | 1/6/2021 22:42 | | | | |
| 512.018 | 1/7/2021 3:43 | 3-16-2023 | 3-16-2023 | P. Dubowski | |
| 512.019 | 1/7/2021 8:44 | ↓ | ↓ | ↓ | |
| 512.020 | 1/7/2021 15:56 | | | | |
| 513 | Telegram chat (East Coast Prospects Dec. 27) | | | | |
| 513.001 | 12/27/2020 14:42 | 2-21-2023 | 2-21-2023 | J. Bertino | |
| 514 | Telegram chat 9850768804 (Official President's Chat April 2020) | 2-28-2023 | | J. Bertino | |
| ✓ 514.001 | 9/29/2020 20:51 | 2-8-2023 | 2-8-2023 | P. Dubowski | |
| ✓ 514.002 | 9/29/2020 21:10 | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 514.003 | 9/29/2020 21:12 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 514.004 | 9/29/2020 21:57 | ↓ | ↓ | ↓ | |
| 514.005 | 9/29/2020 21:17 | | | | |
| 514.006 | 9/29/2020 22:26 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 514.007 | 9/29/2020 22:27 | ↓ | ↓ | ↓ | |
| 514.008 | 10/1/2020 23:59 | | | | |
| 514.009 | 11/4/2020 0:31 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 514.010 | 11/4/2020 8:37 | ↓ | ↓ | ↓ | |
| 514.011 | 11/4/2020 9:06 | | | | |
| 514.012 | 11/6/2020 10:57 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 514.013 | 11/6/2020 14:51 | | | | |
| 514.014 | 11/6/2020 15:04 | | | | |
| 514.015 | 11/6/2020 16:34 | | | | |
| 514.016 | 11/6/2020 16:35 | | | | |
| 514.017 | 11/8/2020 18:57 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 514.018 | 11/15/2020 9:14 | | | | |

74

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 514.019 | 11/15/2020 12:38 | | | | |
| 514.020 | 11/16/2020 10:47 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 514.021 | 11/18/2020 2:34 | ↓ | ↓ | ↓ | |
| 514.022 | 11/18/2020 2:39 | ↓ | ↓ | ↓ | |
| 514.023 | 11/18/2020 7:43 | | | | |
| 514.024 | 11/19/2020 7:23 | | | | |
| 514.025 | 12/11/2020 0:35 | | | | |
| 514.026 | 12/13/2020 11:37 | | | | |
| 514.027 | 12/13/2020 11:40 | | | | |
| 514.028 | 12/13/2020 12:28 | | | | |
| 514.029 | 12/13/2020 12:36 | | | | |
| 514.030 | 12/13/2020 13:20 | | | | |
| 514.031 | 12/13/2020 13:58 | | | | |
| 514.032 | 12/13/2020 14:00 | | | | |
| 514.033 | 12/14/2020 2:17 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 514.034 | 12/14/2020 2:25 | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 514.035 | 12/15/2020 12:45 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 514.036 | 12/17/2020 9:47 | ↓ | ↓ | ↓ | |
| 514.037 | 12/17/2020 16:17 | ↓ | ↓ | ↓ | |
| 514.038 | 12/17/2020 17:56 | | | | |
| 514.039 | 12/17/2020 18:06 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 514.040 | 12/17/2020 18:09 | | | | |
| 514.041 | 12/17/2020 18:11 | | | | |
| 514.042 | 12/17/2020 19:18 | | | | |
| 514.043 | 12/20/2020 0:27 | | | | |
| 514.044 | 12/24/2020 16:29 | | | | |
| 514.045 | 12/24/2020 16:37 | | | | |
| 514.046 | 12/26/2020 20:59 | 2-15-2023 | 2-15-2023 | P. Dubrowski | |
| 514.047 | 12/31/2020 17:28 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 514.048 | 1/1/2021 21:05 | | | | |
| 514.049 | 1/1/2021 21:41 | | | | |
| 514.050 | 1/1/2021 23:26 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 514.062 | 7/31/2020 9:56 | 2-8-2023 | | P. Dubrowski | |
| 514.063 | 8/1/2020 6:40 | | | | |
| 514.064 | 8/7/2020 10:46 | | 2-9-2023 | | |
| 514.065 | 8/10/2020 3:02 | | | | |
| 514.066 | 8/31/2020 12:29 | | | | |
| 514.067 | 8/31/2020 3:19 | | | | |
| 514.068 | 9/3/2020 10:00 | | | | |
| 514.069 | 10/6/2020 10:24 | | 2-9-2023 | | |
| 514.070 | 10/20/2020 4:33 | | | | |
| 514.071 | 12/10/2020 8:19 | | | | |
| 514.072 | 11/5/2020 3:19 | ↓ | | ↓ | |
| 514.073 | 12/10/2020 9:42 | | | | |
| 528-1A | 1176 Returns | 2-8-2023 | 2-9-2023 | P. Dubrowski | |
| 552 | Demonstrative - MOSD Chats Membership | 2-9-2023 | | P. Dubrowski | |
| 603.066 | 9/29/2020 10:11 | 2-9-2023 | 2-9-2023 | P. Dubrowski | |
| 514-074 | Chat | 2-15-2023 | 2-15-2023 | P. Dubrowski | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKI FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIS S SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 514.051 | 1/1/2021 23:30 | | | | |
| 514.052 | ½/2021 2:30 | | | | |
| 514.053 | 1/3/2021 11:10 | | | | |
| 514.054 | 1/3/2021 11:40 | | | | |
| 514.055 | 1/3/2021 14:24 | | | | |
| 514.056 | 1/6/2021 10:33 | | | | |
| 515 | Telegram chat 4651269150 (OG Pickleback Crew) | | | | |
| 515.001 | 10/22/2019 18:13 | | | | |
| 515.002 | 8/9/2020 19:03 | | | | |
| 515.003 | 9/29/2020 22:23 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 515.004 | 1/13/2021 18:10 | 3-16-2023 | 3-16-2023 | ↓ | |
| 515.005 | 1/19/2021 18:10 | | | | |
| 515.006 | 1/20/2021 14:39 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 515.007 | 1/20/2021 17:34 | | | | |
| 515.008 | 1/26/2021 19:58 | | | | |
| 515.009 | 1/26/2021 22:54 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK! FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 515.010 | 1/27/2021 11:37 | | | | |
| 516 | Telegram chat 4778170400 (Ministry Of Self Defense Jan. 9) | | | | |
| 516.001 | 1/20/2021 14:14 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 517 | Telegram chat 9770715506 (Space Force) | | | | |
| 517.001 | 12/20/2020 12:22 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 517.002 | 12/21/2020 13:26 | | | | |
| 517.003 | 12/24/2020 17:50 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 517.004 | 12/28/2020 18:11 | | | | |
| 518 | Text Messages between Tarrio – Biggs – Nordean) | | | | |
| 518.001 | 12/19/2020 13:03 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 519 | Tarrio Telegram with Biggs | | | | |
| 519.001 | ¼/2021 15:21 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 520 | Telegram chat 1443484443 between "Avva" and "NOBLE LEAD" (Dec. 22) | | | | |
| 520.001 | ¼/2021 21:02 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 520.002 | ¼/2021 13:30 | | | | |
| 521 | Telegram chat 1494371435 (Spazzo 2nd - NobleLead) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| ✓521.001 | 12/29/2020 19:17 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 521.002 | 1/3/2021 12:42 | | | | |
| 522 | Telegram chat 1495972635 between "Reaper 1st" and "NOBLE LEAD" (Dec. 28) | | | | |
| ✓522.001 | 12/28/2020 7:25 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| ✓522.002 | 12/29/2020 13:01 | ↓ | ↓ | ↓ | |
| 523 | Text messages between Tarrio and Eryka | | | | |
| ✓523.001 | 12/31/2020 0:29 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 524 | Text messages between Tarrio and Sunchaser | | | | |
| 524.001 | 12/16/2020 8:44 | | | | |
| 524.002 | 12/16/2020 16:34 | | | | |
| 524.003 | 12/16/2020 19:22 | | | | |
| 525 | Text messages between Tarrio and Biggs | | | | |
| ✓525.001 | 11/16/2020 23:32 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 525.002 | 12/13/2020 2:00 | | | | |
| 525.003 | 12/14/2020 23:55 | | | | |
| 525.004 | 12/16/2020 15:58 | | | | |

79

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 525.005 | 12/19/2020 1:57 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 525.006 | 12/24/2020 15:37 | | | | |
| 525.007 | 12/28/2020 18:10 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 526 | Text messages between Tarrio and Nordean | | | | |
| 526.001 | 12/29/2020 0:43 | | | | |
| 526.002 | 1/3/2021 1:46 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 528 | Telegram chat between Tarrio and Eryk-A | | | | |
| 528.001 | 12/30/2020 12:53 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 529 | Text messages between Tarrio and Amy Harris | | | | |
| 529.001 | 12/13/2020 2:37 | | | | |
| 529.002 | 12/14/2020 17:33 | | | | |
| 529.003 | 12/14/2020 21:29 | | | | |
| 529.004 | 12/13/2020 21:41 | | | | |
| 529.005 | 12/15/2020 19:36 | | | | |
| 529.006 | 12/15/2020 21:56 | | | | |
| 529.007 | 12/16/2020 17:30 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 530 | Text messages between Tarrio and Bertino | 2-28-2023 | | J. Bertino | |
| ✓ 530.001 | 11/7/2020 12:36 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| ✓ 530.002 | 11/8/2020 10:08 | ↓ | ↓ | ↓ | |
| ✓ 530.003 | 11/9/2020 17:31 | | | | |
| 530.004 | 1/6/2021 8:35 | | | | |
| 530.005 | 1/6/2021 14:39 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 530.006 | 1/6/2021 14:46 | 2-1-2023 | 2-1-2023 | K. Camiliere | |
| 530.007 | 1/6/2021 15:03 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 531 | Text messages between Bertino and Nordean | | | | |
| ✓ 531.001 | 1/5/2021 12:31 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 531.002 | 1/11/2021 15:03 | | | | |
| 531.003 | 1/12/2021 14:22 | | | | |
| 532 | Text messages between Bertino and Donohoe | | | | |
| 532.001 | 1/19/2021 21:46 | | | | |
| 532.002 | 2/3/2021 12:33 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 533 | Text messages between Bertino and "Nicole" (+1 803-230-xxxx) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKI FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 533.001 | 1/6/2021 12:59 | 3-7-2023 | | N. Miller | |
| 534 | Text messages between Tarrio and 949-212-xxxx | | | | |
| 534.001 | 1/3/2021 22:44 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 535 | Telegram chat 4723148487  (WB Stream) | | | | |
| 535.001 | 12/17/2020 10:05 | | | | |
| 535.002 | 12/26/2020 23:26 | | | | |
| 537 | Telegram chat 9921423703 (DC Streetsweepers) | | | | |
| 537.001 | 12/13/2020 23:27 | | | | |
| 537.002 | 12/13/2020 23:30 | | | | |
| 537.003 | 12/13/2020 23:31 | | | | |
| 537.004 | 12/13/2020 23:42 | | | | |
| 537.005 | 12/13/2020 23:43 | | | | |
| 537.006 | 12/13/2020 23:48 | | | | |
| 537.007 | 12/13/2020 23:55 | | | | |
| 537.008 | 12/13/2020 23:57 | | | | |
| 537.009 | 12/14/2020 0:05 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKE FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHI S SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 537.010 | 12/14/2020 0:08 | | | | |
| 537.011 | 12/14/2020 0:14 | | | | |
| 537.012 | 12/14/2020 0:16 | | | | |
| 537.013 | 12/14/2020 0:20 | | | | |
| 537.014 | 12/19/2020 10:37 | | | | |
| 537.015 | 12/19/2020 22:40 | | | | |
| 537.016 | 12/19/2020 12:12 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 537.017 | 12/19/2020 13:26 | | | | |
| 537.018 | 12/19/2020 10:37 | | | | |
| 537.019 | 12/20/2020 18:56 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 537.020 | 12/20/2020 19:07 | | | | |
| 537.021 | 12/21/2020 16:27 | | | | |
| 537.022 | 12/21/2020 20:54 | | | | |
| 537.023 | 12/21/2020 21:56 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 537.024 | 12/22/2020 7:23 | | | | |
| 537.025 | 12/23/2020 9:34 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 537.026 | 12/23/2020 19:21 | | | | |
| 537.027 | 12/26/2020 17:35 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 537.028 | 12/28/2020 14:57 | | | | |
| 538 | Telegram chat 1431764167 (Tarrio message with Mamafe) | | | | |
| 538.001 | 12/19/2020 0:29 | | | | |
| 538.002 | 12/20/2020 2:13 | | | | |
| 538.003 | 12/21/2020 2:22 | | | | |
| 538.004 | 12/21/2020 13:51 | | | | |
| 538.005 | 12/25/2020 23:30 | | | | |
| 538.006 | 12/28/2020 22:17 | | | | |
| 538.007 | 12/29/2020 11:24 | | | | |
| 538.008 | 12/29/2020 11:39 | | | | |
| 538.009 | 12/30/2020 14:36 | | | | |
| 538.010 | 12/30/2020 21:36 | | | | |
| 538.011 | 12/31/2020 12:50 | | | | |
| 538.012 | 1/1/2021 1:03 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 538.013 | 1/1/2021 13:11 | | | | |
| 538.014 | 1/1/2021 19:11 | | | | |
| ✓538.015 | ½/2021 2:41 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 538.016 | ½/2021 17:05 | | | | |
| 538.017 | 1/3/2021 2:54 | | | | |
| ✓538.018 | 1/3/2021 3:26 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 538.019 | 1/3/2021 3:46 | | | | |
| 538.020 | 1/3/2021 12:38 | | | | |
| 538.021 | 1/3/2021 13:26 | | | | |
| ✓538.022 | 1/3/2021 22:26 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 538.023 | ¼/2021 13:30 | | | | |
| 540 | Rehl texts with Nick Quested | | | | |
| 540.001 | 12/13/2020 16:58 | 1-19-2023 | 1-19-2023 | N. Quested | |
| 541 | Rehl texts with Amazon | | | | |
| 541.001 | 11/28/2020 10:22 | | | | |
| 541.002 | 11/29/2020 10:38 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 541.003 | 12/1/2020 10:17 | | | | |
| 543 | Rehl texts with Kyle Boelle | | | | |
| 543.001 | 12/29/2020 16:18 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 544 | Telegram chat 4749869571 (Philly E-Board) | | | | |
| 544.001 | ¼/2021 17:58 | | | | |
| 544.002 | ¼/2021 18:02 | | | | |
| 544.003 | 1/7/2021 11:24 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 544.004 | 1/7/2021 13:05 | ↓ | ↓ | ↓ | |
| 544.005 | 1/7/2021 13:20 | | | | |
| 545 | Rehl texts with Mom | | | | |
| 7 545.001 | 11/14/2020 22:10 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 545.002 | 1/6/2021 18:25 | | | | |
| 545.003 | 1/6/2021 19:52 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 545.004 | 1/7/2021 15:45 | | | | |
| 545.005 | 1/8/2021 22:40 | | | | |
| 546 | Rehl texts with Damon and John | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 546.001 | 12/12/2020 22:42 | | | | |
| ✓ 546.002 | 12/17/2020 21:24 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 546.003 | 12/30/2020 21:56 | | | | |
| 546.004 | 1/5/2021 13:41 | | | | |
| 546.005 | 1/6/2021 13:44 | 3-7-2023 | 3-8-2023 | N. Miller | |
| 546.006 | 1/15/2021  4:44:00 PM | | | | |
| 547 | Rehl texts with Philadelphia group | | | | |
| 547.001 | 11/18/2020 19:29 | | | | |
| 547.002 | 11/18/2021 19:31 | | | | |
| ✓ 547.003 | 12/9/2020 12:07 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 547.004 | 1/5/2021 17:53 | | | | |
| 547.005 | 1/6/2021 13:15 | 3-7-2023 | 3-7-2023 | N. Miller | |
| 547.006 | 1/6/2021 18:20 | | | | |
| 547.007 | 1/7/2021 19:19 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 547.008 | 1/7/2021 10:26 | ↓ | 3-16-2023 | ↓ | |
| 547.009 | 1/7/2021 17:56 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKL FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 548 | Telegram chat 4705500185 (East Coast Rally Command) | | | | |
| 548.001 | 11/17/2020 14:51 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 548.002 | 12/8/2020 16:40 | ↓ | ↓ | ↓ | |
| 548.003 | 12/8/2020 18:02 | | | | |
| 548.004 | 12/8/2020 18:31 | | | | |
| 548.005 | 12/10/2020 16:03 | | | | |
| 548.006 | 12/10/2020 17:38 | | | | |
| 548.007 | 12/10/2020 18:03 | | | | |
| 548.008 | 12/10/2020 22:28 | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 548.009 | 12/17/2020 19:28 | | | | |
| 550 | Nordean texts with Ronald Loehrke | | | | |
| 550.001 | 11/21/2020 14:36 | | | | |
| 550.002 | 12/27/2020 21:15 | 3-7-2023 | 3-7-2023 | N. Miller | |
| 550.003 | 12/29/2020 14:15 | ↓ | ↓ | ↓ | |
| 550.004 | 1/15/2021 0:08 | | | | |
| 551 | Telegram voice note from Ethan Nordean | 2-7-2023 | 3-7-2023 | J. Cain / N. Miller | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 600 | Parler Search Warrant Production (Tarrio) | 2-1-2023 | | K. Camiliere | |
| 600.001 | 11/4/2020 23:37 | | | | |
| 600.002 | 11/5/2020 18:15 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.003 | 11/6/2020 1:12 | | | | |
| 600.004 | 11/6/2020 23:36 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.005 | 11/6/2020 22:46 | | | | |
| 600.006 | 11/7/2020 9:51 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.007 | 11/7/2020 14:52 | | | | |
| 600.008 | 11/8/2020 12:22 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.009 | 11/8/2020 19:05 | | | | |
| 600.010 | 11/9/2020 22:31 | ↓ | ↓ | ↓ | |
| 600.011 | 11/11/2020 22:14 | | | | |
| 600.012 | 11/12/2020 11:46 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.013 | 11/13/2020 0:27 | | | | |
| 600.014 | 11/13/2020 3:04 | | | | |
| 600.015 | 11/13/2020 9:00 | 1-30-2023 | 1-30-2023 | K. Camiliere | |

89

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 600.016 ✓ | 11/13/2020 18:53 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.017 | 11/16/2020 19:10 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.018 / | 11/16/2020 8:05 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.019 | 11/17/2020 11:21 | | | | |
| 600.020 | 11/18/2020 12:12 | | | | |
| 600.021 ✓ | 11/24/2020 14:43 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.022 ✓ | 11/25/2020 12:22 | | | | |
| 600.023 ✓ | 11/25/2020 12:36 | | | | |
| 600.024 ✓ | 11/25/2020 23:48 | ↓ | ↓ | ↓ | |
| 600.025 | 11/26/2020 1:48 | | | | |
| 600.026 | 11/26/2020 14:50 | | | | |
| 600.027 | 11/28/2020 17:00 | | | | |
| 600.028 | 11/28/2020 17:59 | | | | |
| 600.029 | 11/29/2020 20:41 | | | | |
| 600.030 | 11/30/2020 12:12 | | | | |
| 600.031 | 11/30/2020 12:51 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 600.032 | 11/30/2020 17:02 | | | | |
| 600.033 | 12/11/2020 15:49 | | | | |
| 600.034 ✓ | 12/12/2020 8:51 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.035 | 12/12/2020 8:57 | | | | |
| 600.036 ✓ | 12/12/2020 18:24 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.037 | 12/16/2020 15:22 | | | | |
| 600.038 | 12/17/2020 23:58 | | | | |
| 600.039 | 12/19/2020 2:30 | | | | |
| 600.040 | 12/19/2020 14:46 | | | | |
| 600.041 | 12/19/2020 17:32 | | | | |
| 600.042 ✓ | 12/20/2020 2:50 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.043 | 12/21/2020 2:49 | | | | |
| 600.044 | 12/22/2020 0:08 | | | | |
| 600.045 | 12/22/2020 0:13 | | | | |
| 600.046 | 12/27/2020 0:37 | | | | |
| 600.047 | 12/27/2020 0:40 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 600.048 | 12/27/2020 18:09 | | | | |
| 600.049 | 12/29/2020 0:19 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.050 | 12/29/2020 10:20 | | | | |
| 600.051 | 12/31/2020 11:24 | | | | |
| 600.052 | 1/1/2021 0:25 | ↓ | ↓ | ↓ | |
| 600.053 | 1/1/2021 2:24 | | | | |
| 600.054 | 1/1/2021 14:56 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.055 | ½/2021 20:07 | | | | |
| 600.056 | ½/2021 20:29 | | | | |
| 600.057 | 1/3/2021 23:09 | | | | |
| 600.058 | 1/6/2021 14:35 | 3-7-2023 | 3-8-2023 | N. Miller | |
| 600.059 | 1/6/2021 14:38 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600.060 | 1/6/2021 14:57 | 3-7-2023 | 3-8-2023 | N. Miller | |
| 600.061 | 1/6/2021 14:58 | | 3-8-2023 | | |
| 600.062 | 1/6/2021 15:39 | | 3-8-2023 | | |
| 600.063 | 1/6/2021 16:40 | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKE FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 600.064 | 1/6/2021 23:14 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 600.065 | 1/6/2021 23:53 | | | | |
| 600.066 | 1/7/2021 23:55 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 600.067 | 1/7/2021 13:11 | | | | |
| 600.068 | 1/7/2021 13:55 | | | | |
| 600.069 | 1/7/2021 17:07 | | | | |
| 600.070 | 1/8/2021 14:34 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 600.071 | 1/9/2021 22:37 | | | | |
| 600.072 | 1/9/2021 3:35 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 600.073 | 1/9/2021 5:02 | | | | |
| 600.074 | 1/9/2021 5:18 | | | | |
| 600.075 | 1/9/2021 15:28 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 600.076 | 1/9/2021 17:43 | ↓ | ↓ | ↓ | |
| 600.077 | 1/9/2021 19:21 | | | | |
| 601 | Parler Search Warrant Production (Nordean) | | | | |
| 601.001 | 11/11/2020 14:00 | 1-30-2023 | 1-30-2023 | K. Camiliere | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 601.002 ✓ | 11/11/2020 14:48 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 601.003 ✓ | 11/15/2020 2:14 | ↓ | ↓ | ↓ | |
| 601.004 | 11/16/2020 20:11 | | | | |
| 601.005 ✓ | 11/16/2020 11:26 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 601.006 | 11/16/2020 21:21 | | | | |
| 601.007 | 11/17/2020 14:48 | | | | |
| 601.008 | 11/20/2020 19:50 | | | | |
| 601.009 | 11/26/2020 14:14 | | | | |
| 601.010 ✓ | 11/27/2020 13:58 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 601.011 ✓ | 11/28/2020 15:56 | ↓ | ↓ | ↓ | |
| 601.012 | 11/29/2020 18:26 | | | | |
| 601.013 | 11/29/2020 19:31 | | | | |
| 601.014 | 11/29/2020 19:50 | | | | |
| 601.015 | 11/30/2020 17:03 | | | | |
| 601.016 | 11/30/2020 19:44 | | | | |
| 601.017 | 12/1/2020 2:15 | | | | |

94

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKE FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 601.018 | 12/1/2020 15:22 | | | | |
| 601.019 | 12/3/2020 13:29 | | | | |
| 601.020 | 12/4/2020 20:52 | | | | |
| 601.021 | 12/4/2020 22:30 | | | | |
| 601.022 ✓ | 12/14/2020 23:40 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 601.023 | 12/16/2020 19:49 | | | | |
| 601.024 ✓ | 12/17/2020 21:52 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 601.025 | 12/22/2020 13:36 | | | | |
| 601.026 | 12/24/2020 2:42 | | | | |
| 601.027 | 12/24/2020 17:48 | | | | |
| 601.028 | 12/27/2020 4:50 | | | | |
| 601.029 | 12/28/2020 9:53 | | | | |
| 601.030 | 12/28/2020 10:12 | | | | |
| 601.031 ✓ | 12/28/2020 21:24 | 1-30-2023 | 1-30-2023 | K. Camiliere. | |
| 601.032 ✓ | 12/29/2020 8:10 | ↓ | ↓ | ↓ | |
| 601.033 ✓ | 12/29/2020 10:24 | ↓ | ↓ | ↓ | |

95

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 601.034 | 12/29/2020 11:53 | | | | |
| 601.035 | 12/30/2020 19:53 | | | | |
| 601.036 ✓ | 12/31/2020 23:29 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 601.037 | 12/31/2020 21:12 | | | | |
| 601.038 ✓ | 12/31/2020 22:47 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 601.039 ✓ | 1/3/2021 9:45 | | | | |
| 601.040 ✓ | 1/4/2021 23:35 | ↓ | ↓ | ↓ | |
| 601.041 | 1/8/2021 17:39 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 602 | Parler Search Warrant Production (Rehl) | 2-1-2023 | | K. Camiliere | |
| 602.001 ✓ | 11/6/2020 0:11 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 602.002 | 11/7/2020 16:27 | | | | |
| 602.003 ✓ | 11/8/2020 14:44 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 602.004 | 11/9/2020 18:12 | 1-31-2023 | 1-31-2023 | K. Camiliere | |
| 602.005 | 11/10/2020 2:26 | 1-31-2023 | 1-31-2023 | K. Camiliere | |
| 602.006 | 11/12/2020 0:52 | ↓ | ↓ | ↓ | |
| 602.007 ✓ | 11/12/2020 14:30 | 1-30-2023 | 1-30-2023 | K. Camiliere | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 602.008 | 11/14/2020 9:32 | 1-31-2023 | 1-31-2023 | K. Camiliere | |
| 602.009 | 11/14/2020 21:30 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 602.010 | 11/14/2020 23:01 | 4-17-2023 | 4-17-2023 | Z. Rehl | |
| 602.011 | 11/14/2020 23:10 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 602.012 | 11/15/2020 0:17 | ↓ | ↓ | ↓ | |
| 602.013 | 11/15/2020 1:15 | | | | |
| 602.014 | 11/15/2020 2:24 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 602.015 | 11/15/2020 2:58 | 4-17-2023 | 4-17-2023 | Z. Rehl | |
| 602.016 | 11/15/2020 13:13 | | | | |
| 602.017 | 11/15/2020 19:31 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 602.018 | 11/16/2020 13:09 | | | | |
| 602.019 | 11/16/2020 13:59 | | | | |
| 602.020 | 11/16/2020 15:14 | | | | |
| 602.021 | 11/17/2020 23:15 | | | | |
| 602.022 | 11/18/2020 0:10 | | | | |
| 602.023 | 11/20/2020 0:49 | 1-30-2023 | 1-30-2023 | K. Camiliere | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 602.024 | 11/20/2020 10:12 | | | | |
| 602.025 | 11/21/2020 20:18 | | | | |
| 602.026 | 11/21/2020 20:55 | | | | |
| 602.027 | 11/25/2020 14:49 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 602.028 | 11/27/2020 21:32 | 1-31-2023 | 1-31-2023 | K. Camiliere | |
| 602.029 ✓ | 11/27/2020 23:25 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 602.030 | 11/28/2020 14:43 | | | | |
| 602.031 | 11/28/2020 15:21 | | | | |
| 602.032 | 11/30/2020 2:23 | | | | |
| 602.033 ✓ | 11/30/2020 4:12 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 602.034 | 12/4/2020 13:44 | | | | |
| 602.035 | 12/4/2020 18:45 | | | | |
| 602.036 | 12/7/2020 1:53 | | | | |
| 602.037 | 12/11/2020 1:02 | | | | |
| 602.038 | 12/11/2020 13:07 | | | | |
| 602.039 | 12/13/2020 17:57 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKE FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 602.040 | 12/23/2020 18:32 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 602.041 | 12/26/2020 4:40 | ↓ | ↓ | ↓ | |
| 602.042 | 12/27/2020 4:20 | 1-31-2023 | 1-31-2023 | K. Camiliere | |
| 602.043 | 12/27/2020 22:48 | ↓ | ↓ | ↓ | |
| 602.044 | 12/28/2020 21:35 | | | | |
| 602.045 | 12/29/2020 0:04 | | | | |
| 602.046 | 12/29/2020 0:12 | | | | |
| 602.047 | 12/29/2020 2:48 | | | | |
| 602.048 | 12/29/2020 12:28 | | | | |
| 602.049 | 12/30/2020 1:38 | | | | |
| 602.050 | 12/30/2020 2:38 | | | | |
| 602.051 | 1/6/2021 0:21 | | | | |
| 602.052 | 1/6/2021 18:18 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 602.053 | 1/7/2021 3:08 | ↓ | ↓ | ↓ | |
| 602.054 | 1/7/2021 10:08 | | | | |
| 602.055 | 1/7/2021 14:36 | | | | |

99

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 602.056 | 1/8/2021 0:55 | | | | |
| 602.057 | 1/8/2021 3:09 | | | | |
| 602.058 | 1/8/2021 3:32 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 602.059 | 1/10/2021 19:31 | | | | |
| 603 | Parler Search Warrant Production (Biggs) | | | | |
| 603.001 ✓ | 11/4/2020 10:51 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 603.002 ✓ | 11/4/2020 17:03 | | | | |
| 603.003 ✓ | 11/5/2020 12:25 | | | | |
| 603.004 ✓ | 11/5/2020 13:47 | ↓ | ↓ | ↓ | |
| 603.005 | 11/6/2020 10:21 | | | | |
| 603.006 | 11/6/2020 16:30 | | | | |
| 603.007 | 11/10/2020 10:09 | | | | |
| 603.008 | 11/10/2020 15:34 | | | | |
| 603.009 | 11/10/2020 17:18 | 1-31-2023 | 1-31-2023 | K. Camiliere | |
| 603.010 | 11/12/2020 16:35 | | | | |
| 603.011 | 11/12/2020 17:26 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 603.012 ✓ | 11/14/2020 10:51 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 603.013 ✓ | 11/15/2020 2:12 | ↓ | ↓ | ↓ | |
| 603.014 | 11/15/2020 10:51 | | | | |
| 603.015 ✓ | 11/15/2020 20:49 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 603.016 | 11/16/2020 12:14 | | | | |
| 603.017 | 11/17/2020 11:46 | | | | |
| 603.018 ✓ | 11/19/2020 23:06 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 603.019 ✓ | 11/20/2020 17:25 | ↓ | ↓ | ↓ | |
| 603.020 | 11/21/2020 16:37 | | | | |
| 603.021 | 11/21/2020 23:51 | | | | |
| 603.022 ✓ | 11/24/2020 15:24 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 603.023 | 11/22/2020 13:50 | | | | |
| 603.024 | 12/5/2020 15:38 | | | | |
| 603.025 | 12/5/2020 17:35 | | | | |
| 603.026 ✓ | 12/8/2020 15:56 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 603.027 ✓ | 12/11/2020 19:26 | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 603.028 | 12/12/2020 9:42 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 603.029 | 12/12/2020 18:49 | | | | |
| 603.030 | 12/13/2020 8:47 | | | | |
| 603.031 | 12/13/2020 16:54 | | | | |
| 603.032 | 12/14/2020 1:11 | | | | |
| 603.033 | 12/14/2020 15:28 | | | | |
| 603.034 | 12/15/2020 0:39 | | | | |
| 603.035 | 12/16/2020 22:34 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 603.036 | 12/17/2020 18:46 | | | | |
| 603.037 | 12/20/2020 12:14 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 603.038 | 12/22/2020 13:23 | | | | |
| 603.039 | 12/23/2020 21:26 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 603.040 | 12/22/2020 20:02 | | | | |
| 603.041 | 12/23/2020 1:01 | | | | |
| 603.042 | 12/24/2020 17:12 | | | | |
| 603.043 | 12/29/2020 20:24 | 1-30-2023 | 1-30-2023 | K. Camiliere | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 603.044 ✓ | 12/30/2020 12:47 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 603.045 | 12/30/2020 22:47 | | | | |
| 603.046 ✓ | 12/31/2020 11:23 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 603.047 | 12/31/2020 12:13 | | | | |
| 603.048 | 1/1/2021 12:59 | | | | |
| 603.049 | 1/1/2021 14:52 | | | | |
| 603.050 ✓ | 1/1/2021 17:56 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 603.051 | 1/1/2021 19:11 | | | | |
| 603.052 | 1/1/2021 20:54 | | | | |
| 603.053 ✓ | ½/2021 12:33 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 603.054 ✓ | ½/2021 16:25 | | | | |
| 603.055 ✓ | ½/2021 17:32 | ↓ | ↓ | ↓ | |
| 603.056 | ¼/2021 14:33 | | | | |
| 603.057 | ¼/2021 17:16 | | | | |
| 603.058 | ¼/2021 20:02 | | | | |
| 603.059 | 1/5/2021 9:09 | | | | |

103

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKE FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHI S SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 603.060 | 1/6/2021 17:10 | | | | |
| 603.061 | 1/6/2021 18:40 | | | | |
| 603.062 | 1/6/2021 19:07 | | | | |
| 603.063 | 1/6/2021 19:51 | | | | |
| 603.064 | 1/6/2021 20:22 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 603.065 | 1/6/2021 23:07 | | | | |
| 604 | Parler Search Warrant Production (Pezzola) | | | | |
| 604.001 ✓ | 11/6/2020 18:35 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 604.002 ✓ | 11/8/2020 14:20 | ↓ | ↓ | ↓ | |
| 604.003 ✓ | 11/8/2020 21:37 | ↓ | ↓ | ↓ | |
| 604.004 | 11/12/2020 12:37 | | | | |
| 604.005 | 11/16/2020 13:38 | 4-20-2023 | 4-20-2023 | D. Pezzola | |
| 604.006 | 11/18/2020 8:49 | | | | |
| 604.007 | 11/18/2020 9:06 | | | | |
| 604.008 | 11/21/2020 22:03 | | | | |
| 604.009 | 11/25/2020 9:47 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 604.010 ✓ | 11/25/2020 12:36 | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 604.011 ✓ | 11/28/2020 17:59 | | | | |
| 604.012 ✓ | 11/28/2020 19:22 | | | | |
| 604.013 ✓ | 12/15/2022 12:59 | ↓ | ↓ | ↓ | |
| 604.014 | 12/18/2020 10:44 | | | | |
| 604.015 | 12/25/2020 10:09 | | | | |
| 604.016 | 12/26/2020 21:04 | | | | |
| 605A | Parler Business Record Certification (Tarrio, Biggs, Pezzola) | | | | |
| 605B | Parler Business Record Certification (Bertino, Nordean, Rehl) | | | | |
| 606A | Bertino Rumble Podcast 16624075.mp4 | | | | |
| 606B | Bertino Rumble Podcast 16624075.mp4 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 606C | Bertino Rumble Podcast 16624075.mp4 | | | | |
| 606D | Bertino Rumble Podcast 16624075.mp4 | | | | |
| 606E | Bertino Rumble Podcast 16624075.mp4 | | | | |
| 606F | Bertino Rumble Podcast 16624075.mp4 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 606G | Bertino Rumble Podcast 16624075.mp4V | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK. FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 606H | Bertino Rumble Podcast 16624075.mp4 | | | | |
| 606I | Bertino Rumble Podcast 16624075.mp4 | | | | |
| 606J | Bertino Rumble Podcast 16624075.mp4 | | | | |
| 606K | Bertino Rumble Podcast 16624075.mp4 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 606L | Bertino Rumble Podcast 16624075.mp4 | ↓ | ↓ | ↓ | |
| 606L | Bertino Rumble Podcast 16624075.mp4 | | | | |
| 606M | Bertino Rumble Podcast 16624075.mp4 | | | | |
| 606N | Bertino Rumble Podcast 16624075.mp4 | | | | |
| 606O | Bertino Rumble Podcast 16624075.mp4 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 606P | Bertino Rumble Podcast 16624075.mp4 | | | | |
| 606Q | Bertino Rumble Podcast 16624075.mp4 | ↓ | ↓ | ↓ | |
| 606R | Bertino Rumble Podcast 16624075.mp4 | | | | |
| 606S | Bertino Rumble Podcast 16624075.mp4 | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 606T | Bertino Rumble Podcast 16624075.mp4 | | | | |
| 606U | Bertino Rumble Podcast 16624075.mp4 | | | | |
| 606V | Bertino Rumble Podcast 16624075.mp4 | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 607 | Bobby Pickles interview with Joe Biggs | | | | |
| 608 | "Rebel Talk with Rufio" Ep. 1 Podcast | | | | |
| 608A | (Ep 1 clip beginning at 15:22) | | | | |
| 608B | (Ep 1 clip beginning at 23:20) | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 608C | (Ep 1 clip beginning at 27:46) | 1-31-2023 | 1-31-2023 | K. Camiliere | |
| 608D | (Ep 1 clip beginning at 27:46) | | | | |
| 609 | "Rebel Talk with Rufio" Ep. 2 Podcast | | | | |
| 609A | (Ep 2 clip) | | | | |
| 609B | (Ep 2 clip) | 1-31-2023 | 1-31-2023 | K. Camiliere | |
| 610 | Proud Boys Portland Rally Montage Video | | | | |
| 611 | Biggs Video Podcast (civilwar_1.mp4); CAPD_001356695 | | | | |
| 611A | Biggs Video Podcast (civilwar_1.mp4); CAPD_001356695 | | | | |
| 611B | Biggs Video Podcast (civilwar_1.mp4); CAPD_001356695 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 611C | Biggs Video Podcast (civilwar_1.mp4); CAPD_001356695 | | | | |
| 611D | Biggs Video Podcast (civilwar_1.mp4); CAPD_001356695 | ↓ | ↓ | ↓ | |
| 611E | Biggs Video Podcast (civilwar_1.mp4); CAPD_001356695 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 611F | Biggs Video Podcast (civilwar_1.mp4); CAPD_001356695 | | | | |
| 611G | Biggs Video Podcast (civilwar_1.mp4); CAPD_001356695 | | | | |
| 611H | Biggs Video Podcast (civilwar_1.mp4); CAPD_001356695 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 611I | Biggs Video Podcast (civilwar_1.mp4); CAPD_001356695 | | | | |
| 611J | Biggs Video Podcast (civilwar_1.mp4); CAPD_001356695 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 611K | Biggs Video Podcast (civilwar_1.mp4); CAPD_001356695 | | | | |
| 611L | Biggs Video Podcast (civilwar_1.mp4); CAPD_001356695 | | | | |
| 611M | Biggs Video Podcast (civilwar_1.mp4); CAPD_001356695 | ↓ | ↓ | ↓ | |
| 612 | Biggs Video Censored.TV; (fuckyoufinal_1.mp4); CAPD_001356736 | | | | |
| 613 | Miami Proudboy – MoSD brief youtube.mp4 | 4-4-2023 | 4-4-2023 | | |
| 613A | Clip from Miami Proudboy – MoSD brief youtube.mp4 | 2-9-2023 | 2-9-2023 | P. Dubrowski | |
| 613B | Clip from Miami Proudboy – MoSD brief youtube.mp4 | | | | |
| 613C | Clip from Miami Proudboy – MoSD brief youtube.mp4 | 2-9-2023 | 2-9-2023 | P. Dubrowski | |
| 613D | Clip from Miami Proudboy – MoSD brief youtube.mp4 | | | | |
| 613E | Clip from Miami Proudboy – MoSD brief youtube.mp4 | ↓ | ↓ | ↓ | |
| 613F | Clip from Miami Proudboy – MoSD brief youtube.mp4 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 613G | Clip from Miami Proudboy – MoSD brief youtube.mp4 | 2-9-2023 | 2-9-2023 | P. Dubrowski | |
| 613H | Clip from Miami Proudboy – MoSD brief youtube.mp4 | | | | |
| 613I | Clip from Miami Proudboy – MoSD brief youtube.mp4 | | | | |
| 613J | Clip from Miami Proudboy – MoSD brief youtube.mp4 | ↓ | ↓ | ↓ | |
| 613K | Clip from Miami Proudboy – MoSD brief youtube.mp4 | | | | |
| 613L | Clip from Miami Proudboy – MoSD brief youtube.mp4 | 2-9-2023 | 2-9-2023 | P. Dubrowski | |
| 613M | Clip from Miami Proudboy – MoSD brief youtube.mp4 | ↓ | ↓ | ↓ | |
| 613N | Clip from Miami Proudboy – MoSD brief youtube.mp4 | | | | |
| 613O | Clip from Miami Proudboy – MoSD brief youtube.mp4 | | | | |
| 613P | Clip from Miami Proudboy – MoSD brief youtube.mp4 | 2-9-2023 | 2-9-2023 | P. Dubrowski | |
| 613Q | Clip from Miami Proudboy – MoSD brief youtube.mp4 | | | | |
| 613R | Clip from Miami Proudboy – MoSD brief youtube.mp4 | 2-9-2023 | 2-9-2023 | P. Dubrowski | |
| 613S | Clip from Miami Proudboy – MoSD brief youtube.mp4 | | | | |
| 613T | Clip from Miami Proudboy – MoSD brief youtube.mp4 | 2-9-2023 | 2-9-2023 | P. Dubrowski | |
| 613U | Clip from Miami Proudboy – MoSD brief youtube.mp4 | | | | |
| 613V | Clip from Miami Proudboy – MoSD brief youtube.mp4 | ↓ | ↓ | ↓ | |

109

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 614 | MOSD Application Form | 2-9-2023 | 2-9-2023 | P. Dubrowski | |
| 615 | MOSD Application Responses | 2-14-2023 | 2-14-2023 | P. Dubrowski | |
| 616 | Bertino Phone Audio 16730537 (1).mp4 | | | | |
| 617 | Bertino Rumble Podcast 2 | | | | |
| 618 | Bertino Interview on Bobby Pickles | | | | |
| 618A | Bertino Interview on Bobby Pickles | | | | |
| 618B | Bertino Interview on Bobby Pickles | | | | |
| 618C | Bertino Interview on Bobby Pickles | | | | |
| 618D | Bertino Interview on Bobby Pickles | | | | |
| 618E | Bertino Interview on Bobby Pickles | | | | |
| 618F | Bertino Interview on Bobby Pickles | | | | |
| 620 | Enrique Tarrio interview with Alex Jones | | | | |
| 620A | Clip from Tarrio interview with Alex Jones | | | | |
| 621 | Warboys Episode 11 | | | | |
| 621A | Clip from Warboys Episode 11 | | | | |
| 650 | Cellular records - Verizon (585) 489-xxxx (Pezzola) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKL FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 650A | Records certificate - Verizon Pezzola | | | | |
| 651 | Cellular records - AT&T (910) 578-xxxx (Biggs) | | | | |
| 651A | Records certificate - AT&T Biggs | | | | |
| 652 | Cellular records - Verizon (267) 577-xxxx (Rehl) | | | | |
| 652A | Records certificate - Verizon Rehl | | | | |
| 653 | Cellular records - AT&T (786) 961-xxxx (Tarrio) | 2-28-2023 | 2-28-2023 | J. Bertino | |
| 653A | Records certificate - AT&T Tarrio | 2-28-2023 | 2-28-2023 | J. Bertino | |
| 654 | Cellular records - AT&T (619) 600-xxxx (Loehrke) | | | | |
| 654A | Records certificate - AT&T Loehrke | | | | |
| 701 | Business records - AirBnB (Biggs) | | | | |
| 701A | Certification (AirBnB) | | | | |
| 702 | Business records - Alaska Airlines (Nordean) | | | | |
| 702A | Certification (Alaska Airlines) | | | | |
| 703 | Business records - Amazon (Nordean) | | | | |
| 703A | Certification (Amazon - Nordean) | | | | |
| 704 | Business records - Amazon (Rehl) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 704A | Certification (Amazon - Rehl) | | | | |
| 705 | Business records - American Airlines (Nordean) | | | | |
| 705A | Certification (American Airlines) | | | | |
| 706 | Business records - American Airlines (Tarrio) | | | | |
| 706A | Certification (American Airlines) | | | | |
| 707 | Business records - Armored Republic Holdings LLC (Pezzola) | | | | |
| 707A | Certification (Armord Repuplic) | | | | |
| 708 | Business records - CVS (Tarrio) | | | | |
| 708A | Certification (CVS) | | | | |
| 709 | Business records - Darcy hotel (Rehl) | | | | |
| 709A | Certification (Darcy) | | | | |
| 710 | Business records - ESL Federal Credit Union (Pezzola) | | | | |
| 710A | Certification (ESL) | | | | |
| 711 | Business records - GiveSendGo (Nordean) | | | | |
| 711A | Certification (GiveSendGo) | | | | |
| 712 | Business records - Gray Gorilla Tactical (Biggs) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 712A | Certification (Gray Gorilla Tactical) | | | | |
| 713 | Business records - Space Coast Credit Union (Tarrio) | | | | |
| 713A | Certification (Space Coast Credit Union) | | | | |
| 714 | Business records - GiveSendGo (Rehl) | | | | |
| 714A | Certification (GiveSendGo) | | | | |
| 715 | Business records - Hampton Inn (Pezzola) | 2-9-2023 | 2-9-2023 | P. Dubrowski | |
| 715A | Certification (Hampton Inn) | ↓ | | ↓ | |
| 716 | Business records - Amazon (multiple) | | | | |
| 716A | Certification (Amazon - multiple) | | | | |
| 801 | Still from Exhibit 418 | | | | |
| 802 | Still from Exhibit 418 | | | | |
| 803 | Still from Exhibit 418 | | | | |
| 804 | Still from Exhibit 418 | | | | |
| 805 | Still from Exhibit 418 | | | | |
| 806 | Still from Exhibit 418 | | | | |
| 807 | Still from Exhibit 418 | | | | |

113

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 808 | Still from Exhibit 418 | | | | |
| 809 | Still from Exhibit 418 | | | | |
| 810 | Still from Exhibit 418 | | | | |
| 811 | Still from Exhibit 418 | | | | |
| 812 | Still from Exhibit 480Q | | | | |
| 813 | Still from Exhibit 418 | | | | |
| 814 | Still from Exhibit 480Q | | | | |
| 815 | Still from Exhibit 418 | | | | |
| 816 | Still from Exhibit 496G | | | | |
| 817 | Still from Exhibit 496D | | | | |
| 818 | Still from Exhibit 418 | | | | |
| 819 | Still from Exhibit 418 | | | | |
| 820 | Still from Exhibit 480D | | | | |
| 821 | Still from Exhibit 480F | | | | |
| 822 | Still from Exhibit 480Q | | | | |
| 823 | Still from Exhibit 418 | | | | |

114

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKE FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHI S SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 824 | Still from Exhibit 418 | | | | |
| 825 | Still from Exhibit 418 | | | | |
| 826 | Still from Exhibit 418 | | | | |
| 827 | Still from Exhibit 418 | | | | |
| 828 | Still from Exhibit 418 | | | | |
| 829 | Still from Exhibit 418 | | | | |
| 830 | Still from Exhibit 480Q | | | | |
| 831 | Still from Exhibit 418 | | | | |
| 832 | Still from Exhibit 480V | | | | |
| 833 | Still from Exhibit 492A | | | | |
| 834 | Still from Exhibit 480L | | | | |
| 835 | Still from Exhibit 418 | | | | |
| 836 | Still from Exhibit 418 | | | | |
| 837 | Still from Exhibit 418 | | | | |
| 838 | Still from Exhibit 480Q | | | | |
| 839 | Still from Exhibit 480Q | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 840 | Still from Exhibit 418 | | | | |
| 841 | Still from Exhibit 480S | | | | |
| 842 | Still from Exhibit 418 | | | | |
| 843 | Still from Exhibit 480Q | | | | |
| 844 | Still from Exhibit 418 | | | | |
| 845 | Still from Exhibit 480Q | | | | |
| 846 | Still from Exhibit 418 | | | | |
| 847 | Still from Exhibit 418 | | | | |
| 848 | Portion of Exhibit 410N | | | | |
| 849 | Portion of Exhibit 410N | | | | |
| 850 | Still from Exhibit 418 | | | | |
| 851 | Still from Exhibit 496E | | | | |
| 852 | Still from Exhibit 418 | | | | |
| 853 | Still from Exhibit 418 | | | | |
| 854 | Still from Exhibit 418 | | | | |
| 855 | Still from Exhibit 418 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 856 | Still from Exhibit 496J | | | | |
| 857 | Still from Exhibit 480Q | | | | |
| 858 | Still from Exhibit 496H | | | | |
| 859 | Still from Exhibit 480R | | | | |
| 860 | Still from Exhibit 492A | | | | |
| 861 | Still from Exhibit 496F | | | | |
| 862 | Still from Exhibit 418 | | | | |
| 863 | Still from Exhibit 418 | | | | |
| 864 | Still from Exhibit 418 | | | | |
| 865 | Still from Exhibit 492A | | | | |
| 866 | Still from Exhibit 480Q | | | | |
| 867 | Still from Exhibit 480V | | | | |
| 868 | Still from Exhibit 492A | | | | |
| 869 | Still from Exhibit 480R | | | | |
| 870 | Still from Exhibit 480R | | | | |
| 871 | Still from Exhibit 480R | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKE FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 872 | Still from Exhibit 480R | | | | |
| 873 | Still from Exhibit 496E | | | | |
| 874 | Still from Exhibit 418 | | | | |
| 875 | Still from Exhibit 480R | | | | |
| 876 | Still from Exhibit 480R | | | | |
| 877 | Still from Exhibit 418 | | | | |
| 878 | Still from Exhibit 496F | | | | |
| 879 | Still from Exhibit 418 | | | | |
| 880 | Still from Exhibit 496K | | | | |
| 881 | Still from Exhibit 480R | | | | |
| 882 | Still from Exhibit 480Q | | | | |
| 883 | Still from Exhibit 418 | | | | |
| 884 | Still from Exhibit 418 | | | | |
| 885 | Still from Exhibit 418 | | | | |
| 886 | Still from Exhibit 418 | | | | |
| 887 | Still from Exhibit 418 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKE FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 888 | Still from Exhibit 480U | | | | |
| 889 | Still from Exhibit 418 | | | | |
| 890 | Annotated Exhibit 200 | | | | |
| 891 | Annotated Exhibit 201 | | | | |
| 892 | Annotated Exhibit 202 | | | | |
| 893 | Annotated Exhibit 214 | | | | |
| 900 | U.S. Constitution, Amend. XII | 3-2-2023 | 3-2-2023 | K. McCumber | |
| 901 | U.S. Constitution, Amend. XII - (highlighted version) | ↓ | ↓ | ↓ | |
| 902 | Title 3, United States Code, § 15 | 3-2-2023 | 3-2-2023 | K. McCumber | |
| 903 | Title 3, United States Code, § 15 (highlighted version) | ↓ | ↓ | ↓ | |
| 904 | Title 3, United States Code, § 16 | 3-2-2023 | 3-2-2023 | K. McCumber | |
| 905 | Title 3, United States Code, § 16 (highlighted version) | | | | |
| 906 | Title 3, United States Code, § 17 | 3-2-2023 | 3-2-2023 | K. McCumber | |
| 907 | Title 3, United States Code, § 18 | | | | |
| 908 | Senate Concurrent Resolution 1 (January 3, 2021) | | | | |
| 909 | Senate Concurrent Resolution 1 (January 3, 2021) (highlighted version) | 3-2-2023 | 3-2-2023 | K. McCumber | |

119

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 910 | Video Montage – including Congressional Record (Vol. 167, No. 4) at S13, S14, S18, H75, H76, H84 and video footage from the House and Senate | 3-2-2023 | 3-2-2023 | K. McCumber | |
| 911 | Senate Video Certificate of Authenticity | | | | |
| 912 | House Video Certificate of Authenticity | | | | |
| 913 | Congressional Record, Dec. 8, 1941 | | | | |
| 914 | Video of President Roosevelt Speech, Dec. 8, 1941 | | | | |
| 925 | HOS Notification - Vice President Pence | 1-18-2023 | 1-18-2023 | L. Hawa | |
| 926 | Mayor Muriel Bowser Curfew Order, January 6, 2021 | | | | |
| 927 | Email DC Closure | 3-2-2023 | 3-2-2023 | E. Tippett | |
| 928 | Mid-Atlantic Daily Sales Report January 5, 2021 thru January 7, 2021 | ↓ | ↓ | ↓ | |
| 929 | PA Shipment | | | | |
| 930 | Safeway Business Records Certification | | | | |
| 931A | Architect of the Capitol - Window cost calculation | 3-1-2023 | 3-1-2023 | J. McIntyre | |
| 931B | Architect of the Capitol - Window purchase proposal | 3-1-2023 | 3-1-2023 | J. McIntyre | |
| 931C | Architect of the Capitol - Window purchase order | | | | |
| 932A | Architect of the Capitol - Black Fence damage calculation | 3-1-2023 | 3-1-2023 | J. McIntyre | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 932B | Architect of the Capitol - Black Fence order | 3-1-2023 | 3-1-2023 | J. McIntyre | |
| 933 | Tarrio Stay Away Order | 1-18-2023 | 1-18-2023 | J. Koble | |
| 934 | Cell Phone | 1-18-2023 | 1-18-2023 | J. Koble | |
| 935 | Magazines and Phone | | | | |
| 936 | Magazines | | | | |
| 937 | Radio | | | | |
| 938 | Vest and Mask | ↓ | ↓ | ↓ | |
| 1000 | March Montage | 3-7-2023 | 3-7-2023 | N. Miller | |
| 1001 | Peace Circle Montage | 1-24-2023 | 1-24-2023 | M. Greene | |
| 1002 | Module 12:53pm - 12:57pm | | | | |
| 1003 | Module 12:59pm - 1:16pm | | | | |
| 1004 | Module 1:14pm - 1:37pm | | | | |
| 1005 | Module 1:36pm - 1:52pm | | | | |
| 1006 | Building Entry Montage | | | | |
| 1007 | Capitol Trace Module (Nordean) | | | | |
| 1008 | Capitol Trace Module (Biggs) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKL FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHI S SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 1205 | Roberson Statement of Offense | | | | |
| 1206 | Roberson Grand Jury Transcript | | | | |
| 1207 | Donohoe Plea Agreement | | | | |
| 1208 | Donohoe Statement of Offense | | | | |
| 1209 | Stewart Plea Agreement | | | | |
| 1210 | Stewart Statement of Offense | | | | |
| 1211 | Stewart Statement Transcript 3/8/2022 | | | | |
| 1212 | Bertino Plea Agreement | 2-22-2023 | 2-22-2023 | J. Bertino | |
| 1213 | Bertino Statement of Offense | | | | |
| 1214 | Bertino Statement Transcript 3/18/22 | | | | |
| 1215 | Bertino Statement Transcript 6/9/22 | 2-28-2023 | 2-28-2023 | J. Bertino | |
| 1216 | Bertino Statement Transcript 6/22/22 | 2-28-2023 | 2-28-2023 | J. Bertino | |
| 1217 | Giddings Plea Agreement | | | | |
| 1218 | Giddings Statement of Offense | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 1009 | Capitol Trace Module (Rehl) | | | | |
| 1010 | Capitol Trace Module (Pezzola) | | | | |
| 1101 | Debate clip | 2-8-2023 | 2-8-2023 | P. Dubrowski | |
| 1102 | Trump tweet re: Jan 6 | 1-31-2023 | 1-31-2023 | K. Camiliere | |
| 1103A | Proud Boys graphic | | | | |
| 1103B | Proud Boys graphic | | | | |
| 1103C | Proud Boys manifesto | | | | |
| 1103D | Proud Boys bylaws | | | | |
| 1104 | 1B1D-014-00017421.ogg | 1-24-2023 | 2-7-2023 | M. Greene | |
| 1105 | 1B1D-014-00017483.ogg | | | | |
| 1106 | 1B1D-014-00017505.ogg | | | | |
| 1107 | 1B1D-014-00017507.ogg | ↓ | ↓ | ↓ | |
| 1201 | Greene Plea Agreement | 1-24-2023 | 1-24-2023 | M. Greene | |
| 1202 | Greene Statement of Offense | | | | |
| 1203 | Greene Grand Jury Transcript | | | | |
| 1204 | Roberson Plea Agreement | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 1108 | pezzola-01 | 2-7-2023 | 2-7-2023 | M. Ode | |
| 1109 | pezzola-02 | | | | |
| 1110 | pezzola-03 | | | | |
| 1111 | pezzola-04 | | | | |
| 1112 | pezzola-05 | | | | |
| 1113 | pezzola-06 | | | | |
| 1114 | pezzola-07 | | | | |
| 1115 | pezzola-08 | | | | |
| 1116 | pezzola-09 | | | | |
| 1117 | pezzola-10 | | | | |
| 1118 | pezzola-11 | | | | |
| 1119 | pezzola-12 | | | | |
| 1120 | pezzola-13 | | | | |
| 1121 | pezzola-14 | | | | |
| 1122 | pezzola-15 | | | | |
| 1123 | pezzola-17 | ✓ | ✓ | ✓ | |

123

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 1124 | pezzola-18 | 2-7-2023 | 2-7-2023 | M.Ode | |
| 1125 | pezzola-19 | | | | |
| 1126 | pezzola-20 | | | | |
| 1127 | pezzola-21 | | | | |
| 1128 | pezzola-22 | | | | |
| 1129 | pezzola-23 | | | | |
| 1130 | pezzola-24 | ↓ | ↓ | ↓ | |
| 1131 | Demonstrative | 2-7-2023 | 2-7-2023 | J. Cain | |
| 1132 | Rehl Data | 2-8-2023 | 2-8-2023 | J. Cain | |
| 1133 | Biggs Data | 2-8-2023 | 2-8-2023 | J. Cain | |
| 1134 | Greene Media | 2-7-2023 | | J. Cain | |
| 1135 | Loehrke Media | | | | |
| 1136 | Bertino Video | ↓ | | ↓ | |
| 1137 | bertino-newvid20220518.mp4 | 2-8-2023 | 2-8-2023 | J. Cain | |
| | | | | | |
| | | | | | |

124

| | | Government | ✓ |
|---|---|---|---|

UNITED STATES OF AMERICA

VS.

ETHAN NORDEAN et al

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

Civil/Criminal No. 21-CR-175 (TJK)

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 107 | Recollection Doc | 1-13-2023 | 1-13-2023 | T. Loyd | |
| 160e | Copy of Exhibit 160 | 1-17-2023 | 1-17-2023 | T. Loyd | |
| 274A | Clip | 1-19-2023 | 1-19-2023 | N. Quested | |
| 600A | Parlor Demonstrative | 1-30-2023 | 1-30-2023 | K. Camiliere | |
| 600B | | | | | |
| 600C | | | | | |
| 600D | | | | | |
| 600E | ↓ | ↓ | ↓ | ↓ | |
| 106 | Demonstrative Map | 1-13-2023 | | T. Loyd | |
| | | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKE. FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIL S SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 1301 | Select Committee Transcript excerpt. pg. 41 | 1-23-2023 | 1/23/23 | Quested | |
| 1302 | Select Committee Transcript excerpt. pg. 150 | 1-23-2023 | 1/23/23 | Quested | |
| 620B | Clip from Tarrio interview with Alex Jones | 1-30-2023 | 1/30/23 | Camiliere | |
| 620C | Clip from Tarrio interview with Alex Jones | ↓ | 1/30/23 | Camiliere | |
| 602-41A | Article | 1-31-2023 | 1-31-2023 | K. Camiliere | |
| 602-27A | Article | 1-31-2023 | 1-31-2023 | K. Camiliere | |
| 600X | Tarrio Parler Photo | 2-1-2023 | 2-1-2023 | K. Camiliere | |
| 601X | Nordan Parler Photo | | | | |
| 602X | Rehl Parler Photo | | | | |
| 603X | Biggs Parler Photo | ↓ | ↓ | ↓ | |
| 445B4 | Video | 2-2-2023 | 2-2-2023 | S. Cooney | |
| 501-63 | Chat | 2-15-2023 | 2-15-2023 | P. Dubrowski | |
| 613W | Clip | ↓ | ↓ | ↓ | |
| 613W-T | Transcript | ↓ | | ↓ | |
| | | | | | |
| | | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

ETHAN NORDEAN et al

Civil/Criminal No.   21-CR-175 (TJK)

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 622B | Video Clip | 2-15-2023 | 2-15-2023 | P. Dubrowski | |
| 622A | Video Clip | | | | |
| 553-1 | Chat messages | | | | |
| 553-2 | Chat messages | ↓ | ↓ | ↓ | |
| 485 | Video Clip | 3-1-2023 | 3-1-2023 | D. Riggleman | |
| 122A | Video | | | | |
| 151A | Video | ↓ | ↓ | ↓ | |
| 910A | Video | 3-2-2023 | 3-2-2023 | K. McCumber | |
| 920B | Video | | | | |
| 920C | Photo | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| | | | | | |
| 181 | 0960 I USCD 02 Rotunda North-2021-01-06_15h00min00s000ms | 3-7-2023 | 3-8-2023 | N. Miller | |
| 183 | 3189 E QNW 00 3rd - Con NW TIMP-2021-01-06_16h07min00s000ms | | | | |
| 404Zx | IMG_9496_02 | | | | |
| 414Dx | IMG_0212 F&C no Map | | 3-8-2023 | | |
| | | | | | |
| | | | | | |
| 497L | ML_DC_20210106_Sony_FS7-GC_1959 | 3-7-2023 | 3-8-2023 | N. Miller | |
| 552-1 | Texts Between Nordeanand Karin Drive In | | 3-8-2023 | | |
| 653-1 | Tarrio-Biggs Calls | | 3-8-2023 | | |
| 1138X | GH010089 01 F&C no Map | | 3-8-2023 | | |

126

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

ETHAN NORDEAN et al

Civil/Criminal No. 21-CR-175 (TJK)

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 105A | Demonstrative | 3-7-2023 | | N. Miller | |
| 1140 | Extraction Report | 3-15-2023 | 3-15-2023 | | |
| 1143 | Video | | | | |
| 515-11 | Chat | | | | |
| 509B | Attachment | ↓ | ↓ | ↓ | |
| 1145 | Photo | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 165A | Video | 3-16-2023 | 3-16-2023 | M. Carrion | |
| | | | | | |
| | | | | | |
| | | | | | |

| | Government | ✓ |
|---|---|---|
| | Plaintiff | ☐ |
| | Defendant | ☐ |
| | Joint | ☐ |
| | Court | ☐ |

UNITED STATES OF AMERICA

VS.

ETHAN NORDEAN et al

Civil/Criminal No.   21-CR-175 (TJK)

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 503N1 | Message | 3-20-2023 | 3-20-2023 | T. Nugent | |
| 507N1 | Chat | | | | |
| 510N1 | Message | | | | |
| 510N2 | Message | | | | |
| 510N3 | Chat | ↓ | ↓ | ↓ | |
| 537A4 | Message | 3-21-2023 | 3-21-2023 | H. Block | |
| 537A5 | Message | | | | |
| 537A6 | Message | ↓ | ↓ | ↓ | |
| 537A10 | Message | 3-22-2023 | 3-22-2023 | H. Block | |
| 553 | Extraction | ↓ | | ↓ | |

| | | | |
|---|---|---|---|
| Government | ✓ | |
| Plaintiff | ☐ | |
| Defendant | ☐ | |
| Joint | ☐ | |
| Court | ☐ | |

UNITED STATES OF AMERICA

VS.

ETHAN NORDEAN et al

Civil/Criminal No. __21-CR-175 (TJK)__

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 554 | Text Message | 3-22-2023 | 3-22-2023 | H. Block | |
| 486 | Video | 3-30-2023 | 3-30-2023 | J. Finley | |
| 557-15A | Copy of 557-15 | 4-17-2023 | 4-17-2023 | Z. Rehl | |
| 568-4 | Text | 4-18-2023 | 4-18-2023 | ↓ | |
| 510 B | Extraction Report | ↓ | ↓ | ↓ | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 1404 | PDX Event Page (info about events ONLY | | | | |
| 1404A | Participants | | | | |
| 1404B | Cars and Tom | | | | |
| 1404C | Unregistered cars | | | | |
| 1404D | Toys come out | | | | |
| 1404E | They don't like rilfes_Redacted | | | | |
| 1404F | No colors but be ready to fight | 3-20-2023 | | Nugent | |
| 1404G | Cop the Cops | 3-20-2023 | 3-20-2023 | Nugent | |
| 1404H | change up are attire | 3-20-2023 | | Nugent | |
| 1405 | Facebook post | | | | |
| 1406 | Nughent from Google - 2nd | | | | |
| 1407 | Nugent from Google - Antifa Flag | | | | |
| 1408 | Nugent from Google - Illustration | 3-20-2023 | 3/20/2023 | Nugent | |
| 1409 | Nugent from Google - medals | 3-20-2023 | | T. Nugent | |
| 1410 | Nugent from Google - Mural | | | | |
| 1411 | Grace post | | | | |
| 1412 | Grace post | | | | |
| 1413 | Grace post | | | | |
| 1414 | Grace post | | | | |
| 1415 | Grace post | | | | |
| 1416 | Westies 2.0 from Nordean phone | | | | |
| 1416A | Gavin Clip | | | | |
| 1416B | PBs will kill you | | | | |
| 1417 | Chat 4786969123 Report | | | | |
| 1417A | Ready for wr | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 1418 | PNW Officers Chat report | | | | |
| 1418A | Push back agasint cops_Redacted | | | | |
| 1418B | Always go ready to fight_Redacted | 3-20-2023 | | T. Nugent | |
| 1418C | Elections no longer matter_Redacted | 3-20-2023 | 3/20/2023 | Nugent | |
| 1419 | PNW Gay Ranch Catfight Chat Report | | | | |
| 1419A | Stabbing Jeremy_Redacted | 3-20-2023 | | T. Nugent | |
| 1419B | Always go ready to fight_Redacted | 3-20-2023 | 3/20/2023 | Nugent | |
| 1419C | Elections no longer matter_Redacted | | | | |
| | | | | | |
| 1500 | GPO Jan 6 Transcript | 3-24-2023 | | G. Mesa | |
| 1501 | Photo at Rally | ↓ | 3-24-2023 | Meza | |
| 1501A | Photo at Columbus Door | | | | |
| 1501B | Photo at Pillar | | | | |
| 1502 | Proud Boys clash with Antifa - Portland Protests 2021 | 3-21-2023 | 3/21/2023 | Block | |
| 1503 | | | | | |
| 1506 | Meza Vaccine Exemption | | | | |
| 1507 | Video on private plane | 3-24-2023 | 3-24-2023 | G. Mesa | |
| 1510 | Photo at Phoenix Hotel | | | | |
| 1511 | Photo at Rhodes & SoRelle at Latinos for Trump Rally | | | | |
| 1512 | Photo of Macias at Latinos for Trump Rally | | | | |
| 1513 | 1/3/2021 12:18 | 3-27-2023 | 3/27/2023 | Meza | |
| 1514 | 1/4/2021 1:31 | ↓ | 3/27/2023 | Meza | |
| 1515 | 1/4/2021 2:24 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 1516 | 1/4/2021 3:20 | 3-27-2023 | 3/27/2023 | Meza | |
| 1517 | 1/6/2021 23:32 | | | | |
| 1518 | | | | | |
| 1519 | 1/9/2021 15:10 | 3-27-2023 | | Meza | |
| 1520 | Telegram Extraction Report | | | | |
| 1521 | Telegram Extraction Report | | | | |
| 1522 | Telegram Extraction Report | | | Meza | |
| 1523 | Video Selfie in car | 3-27-2023 | 3/27/2023 | Meza | |
| 1524 | Barkizoba on Capitol Steps Video | 3-27-2023 | 3/27/2023 | Meza | |
| | | | | | |
| 1550 | 1/4/2021 8:28 | | | | |
| 1551 | 1/7/2021 11:45 | 3-30-2023 | 3-30-2023 | J. Finley | |
| 1552 | 1/8/2021 6:38 | 3-30-2023 | 3-30-2023 | J. Finley | |
| 1553 | 1/9/2021 9:05 | ↓ | ↓ | ↓ | |
| 1554 | 12/3/2021 12:33 | 3-30-2023 | 3-30-2023 | J. Finley | |
| 1555 | 1/26/2021 9:05 | | | | |
| 1556 | 2/2/2021 12:04 | | | | |
| 1557 | 1/5/2021 8:32 | | | | |
| 1558 | 1/6/2021 4:58 | 3-30-2023 | 3-30-2023 | J. Finley | |
| 1559 | Finley Telegram Report 1B | | | | |
| 1560 | Finley Video | 3-30-2023 | 3-30-2023 | J. Finley | |
| 1561 | Finley Video | ↓ | ↓ | ↓ | |
| 1562 | Finley Video | | | | |
| 1565 | Document | 3-30-2023 | | J. Finley | |
| 1601 | Telegram Extraction - Croquesta Wars | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 1601A | Telegram Extraction 12/14/2020 9:35 | 3-27-2023 | 3-27-2023 | F. Alonzo | |
| 1601B | Telegram Extraction 12/17/2020 4:40 | ↓ | ↓ | ↓ | |
| 1601C | 12/19/2020 5:36 | | | | |
| 1601D | 12/19/2020 5:36 | | | | |
| 1601E | 12/20/2020 12:29 | 3-27-2023 | 3-27-2023 | F. Alonzo | |
| 1601F | 12/24/2020 2:31 | ↓ | ↓ | | |
| 1601G | 1/2/2021 3:46 | | | | |
| 1601H | 12/10/2020 3:09 | | | | |
| 1601I | 12/16/2020 10:05 | | | | |
| 1601J | 12/16/2020 12:35 | 3-27-2023 | 3-27-2023 | F. Alonzo | |
| 1602 | Street Sweepers | | | | |
| 1602A | 11/16/2020 8:53 | 3-27-2023 | | F. Alonzo | |
| 1602B | 12/1/2020 4:27 | | | | |
| 1602C | 12/19/2020 11:08 | 3-27-2023 | 3-27-2023 | F. Alonzo | |
| 1602D | 12/23/2020 7:12 | 3-27-2023 | 3-27-2023 | F. Alonzo | |
| 1602E | 12/23/2020 11:06 | | | | |
| 1602F | 12/24/2020 10:55 | | | | |
| 1603 | Miami Dade OG Chat | | | | |
| 1603A | 11/16/2020 6:50 | 3-27-2023 | | F. Alonzo | |
| 1604 | Florida PoorBoys State Chat | | | | |
| 1604A | 12/20/2020 10:01 | 3-27-2023 | 3-27-2023 | F. Alonzo | |
| 1605 | MOSD Telegram Members Jan 9 | | | | |
| 1605A | 1/15/2021 3:58 | 3-27-2023 | 3-27-2023 | F. Alonzo | |
| 1605B | 1/4/2021 4:46 | ↓ | ↓ | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 1610 | YouTube Video | | | | |
| 1610A | YouTube Video | 3-27-2023 | 3-27-2023 | F. Alonzo | |
| 1610B | YouTube Video | ↓ | (Sound) | ↑ | |
| 1610C | YouTube Video | ↓ | (Sound) | ↓ | |
| | | | | | |
| 1701 | 2021-01-13 CHS Interview | | | | |
| 1702 | 2021-04-05  CHS Interview | 3-29-2023 | | Aaron | |
| 1703 | 2021-08-11v CHS Interview | | | | |
| 1704 | 2021-08-11 CHS Interview | 3-29-2023 | | Aaron | |
| 1705 | 2021-08-11 Interview Images shown to CHS | | | | |
| 1705A | 2021-08-11 Image 14 | 3-29-2023 | 3-29-2023 | Aaron | |
| 1705B | 2021-08-11 Image 17 | | | | |
| 1710 | KC chat from Chrestmans Phone | | | | |
| 1710A | 1/4/2021 5:47 | 3-29-2023 | | Aaron | |
| 1710B | 1/2/2021 11:59 | 3-29-2023 | | Aaron | |
| 1711 | Photo of Knowles | ↓ | 3-29-2023 | ↓ | |
| 1712 | Video | 3-29-2023 | 3-29-2023 | Aaron | |
| 1713 | | ↓ | ↓ | ↓ | |
| 1714 | | ↓ | ↓ | ↓ | |
| 1715 | | | | | |
| 1716 | | | | | |
| 1721 | Cellphone screenshot | | | | |
| 1722 | Cellphone screenshot | 3-29-2023 | | Aaron | |
| 1723 | Cellphone screenshot | ↓ | 3-29-2023 | ↓ | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 1724 | Cellphone screenshot | | | | |
| 1725 | Cellphone screenshot | | | | |
| 1726 | Cellphone screenshot | | | | |
| 1727 | Cellphone screenshot | | | | |

UNITED STATES OF AMERICA

VS.

ETHAN NORDEAN et al

Civil/Criminal No. 21-CR-175 (TJK)

| Government | ✓ |
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 1718 | Video | 3-29-2023 | 3-29-2023 | Aaron | |
| 1719 | Video | ↓ | ↓ | ↓ | |
| 1566 | Document | 3-30-2023 | | J. Finley | |
| 1567 | Spreadsheet Messages | ↓ | 3-30-2023 | ↓ | |
| 1564 | Messages | ↓ | ↓ | ↓ | |
| 556-8 | Message | 3-30-2023 | | A. Guiffre | |
| 44FE | VIDEO CLIP | 4-6-2023 | 4-6-2023 | S. Hill | |
| 1750 | VIDEO CLIP | 4-6-2023 | 4-6-2023 | S. Hill | |
| | | | | | |
| | | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 514-58 | 1/7/2021 3:12 | 3-16-2023 | 3-16-2023 | P. Dubrowski | |
| 514-59 | 1/7/2021 12:49 | | | | |
| 514-60 | 1/11/2021 4:59 | | | | |
| 514-61 | 1/23/2021 6:56 | | | | |
| 515-4A | https://www.youtube.com/watch?v=hDNiNdsPHNA&feature=youtu.be | | | | |
| 601-41A | AFP Photograph | | | | |
| 601-41B | Side by side image of AFP photo & Nordean post | | | | |
| 407D | Video | ↓ | ↓ | ↓ | |
| | | | | | |
| | | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARK FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 510A | Rehl MoSD Main 2 Extraction Report Excerpt | 4-18-2023 | 4-18-2023 | Z. Rehl | |
| 537-29 | Operation DC Street Sweepers 11/18/2020 | 4-17-2023 | 4-17-2023 | Z. Rehl | |
| 537-30 | Operation DC Street Sweepers 12/2/2020 | ↓ | ↓ | ↓ | |
| 547-10 | Rehl Text messages w/ Damon, Sonny, Victor, Vince | | | | |
| 557-15 | Rehl Texts with Mom | 4-17-2023 | 4-17-2023 | Z. Rehl | |
| 557-29 | Rehl Texts with Mom | 4-18-2023 | | ↓ | |
| 557-30 | Rehl Texts with Mom | 4-17-2023 | 4-17-2023 | Z. Rehl | |
| 560-1 | Texts with Sonny | | | | |
| 560-2 | Texts with Sonny | 4-17-2023 | 4-17-2023 | Z. Rehl | |
| 560-3 | Texts with Sonny | | | | |
| 560-4 | Texts with Sonny | 4-17-2023 | 4-17-2023 | Z. Rehl | |
| 560-5 | Texts with Sonny | ↓ | ↓ | ↓ | |
| 560-6 | Texts with Sonny | | | | |
| 560-7 | Texts with Sonny | | | | |
| 516-1 | Rehl Texts with Wolkind | 4-17-2023 | 4-17-2023 | Z. Rehl | |
| 561-2 | Rehl Texts with Wolkind | | | | |

127

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 561-3 | Rehl Texts with Wolkind | | | | |
| 561-4 | Rehl Texts with Wolkind | | | | |
| 561-5 | Rehl Texts with Wolkind | 4-18-2023 | 4-18-2023 | Z Rehl | |
| 561-6 | Rehl Texts with Wolkind | 4-18-2023 | | Z. Rehl | |
| 561-7 | Rehl Texts with Wolkind | | | | |
| 561-8 | Rehl Texts with Wolkind | | | | |
| 561-9 | Rehl Texts with Wolkind | | | | |
| 561-10 | Rehl Texts with Wolkind | ↓ | ↓ | ↓ | |
| 562-1 | Rehl Texts with Rick Schwetz | | | | |
| 562-2 | Rehl Texts with Rick Schwetz | | | | |
| 562-3 | Rehl Texts with Rick Schwetz | | | | |
| 562-4 | Rehl Texts with Rick Schwetz | | | | |
| 562-5 | Rehl Texts with Rick Schwetz | | | | |
| 564-1 | Rehl Texts with Issah Pb | | | | |
| 564-2 | Rehl Texts with Issah Pb | | | | |
| 569-1 | Rehl Texts with Patrick Tucson PB | 4-17-2023 | 4-17-2023 | Z. Rehl | |

128

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKI FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 569-2 | Rehl Texts with Patrick Tucson PB | 4-17-2023 | 4-17-2023 | Z. Rehl | |
| 569-3 | Rehl Texts with Patrick Tucson PB | | | | |
| 569-4 | Rehl Texts with Patrick Tucson PB | | | | |
| 569-5 | Rehl Texts with Patrick Tucson PB | | | | |
| 569-6 | Rehl Texts with Patrick Tucson PB | 4-18-2023 | 4-18-2023 | Z. Rehl | |
| 569-7 | Rehl Texts with Patrick Tucson PB | ↓ | ↓ | ↓ | |
| 569-8 | Rehl Texts with Patrick Tucson PB | 4-18-2023 | 4-18-2023 | Z. Rehl | |
| 570-1 | Telegram Messages with Dan (Kbsman) PB | | | | |
| 571 | Telegram Recruiting & Vetting Commiteee | 4-17-2023 | 4-17-2023 | Z. Rehl | |
| 1576 | PB Philadelphia ByLaws | 4-17-2023 | 4-17-2023 | Z. Rehl | |
| 2003 | Photo of Zachary Rehl on Jan. 6, 2021 | 4-17-2023 | 4-17-2023 | Z. Rehl | |
| 2004 | LWT Video of Rehl Spraying officers | ↓ | ↓ | ↓ | |
| 2005 | CCTV Dome West | | | | |
| 2005 | CCTV West Roof | | | | |
| 2007 | Body Warn Camera | 4-18-2023 | 4-18-2023 | Z. Rehl | |
| 2008 | Body Warn Camera | ↓ | ↓ | ↓ | |

129

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 1900 | Pezzola Proffer 302 2-26-21 | | | | |
| 1901 | Pezzola Proffer 302 3-16-21 | | | | |
| 1902 | Pezzola Proffer Notes 302 2-16-21 | | | | |
| 1904 | Pezzola Proffer Notes 302 3-16-21 | | | | |
| 1905 | Pezzola Reverse Proffer 302 May 2022 | | | | |
| 1906 | Pezzola Cigar Photo | 4-20-2023 | 4-20-2023 | D. Pezzola | |
| 447C | Video | 4-20-2023 | ↓ | ↓ | |
| 274A | Video | | | | |
| 275A | Video | 4-20-2023 | 4-20-2023 | D. Pezzola | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 2009 | Body Warn Camera | | | | |